**UNITED STATES COURT OF INTERNATIONAL TRADE**
**BEFORE: THE HONORABLE JENNIFER CHOE-GROVES, JUDGE**

| | |
|---|---|
| **JEM D INTERNATIONAL (MICHIGAN) INC. USA, JEM D MARKETING (VIRIGNIA) INC., RED SUN FARMS HOLDINGS USA LLC, AND RED SUN FARMS VIRGINIA LLC,** | |
| **Plaintiffs,** | |
| **v.** | **Court No. 19-00127** |
| **UNITED STATES,** | |
| **Defendant,** | |
| **and** | |
| **THE FLORIDA TOMATO EXCHANGE,** | |
| **Defendant-Intervenor.** | |

## AMENDED COMPLAINT

1. On behalf of the affiliated companies Jem D International (Michigan) Inc. USA, Jem D Marketing (Virginia) Inc., and Red Sun Farms Holdings USA LLC, and Red Sun Farms Virginia LLC, (collectively, "Plaintiffs"), we submit this complaint against the Defendant, the United States. Plaintiffs seek judicial review of the U.S. Department of Commerce's ("Commerce") termination of the 2013 agreement suspending the 1996 antidumping duty investigation on fresh tomatoes from Mexico. *See Fresh Tomatoes From Mexico: Termination of Suspension Agreement, Rescission of Administrative Review, and Continuation of the Antidumping Duty Investigation*, 84 Fed. Reg. 20,858 (Dep't Commerce May 13, 2019) ("Continuation Notice"); *see also Letter from Department of Commerce to Interested Parties, Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico*, May 7, 2019, provided at **Attachment A**. Additionally, Plaintiffs seek judicial review of Commerce's assertion of authority to continue of the 1996 antidumping duty

investigation as if the preliminary determination had been issued on May 7, 2019, and commencement of suspension agreement negotiations, which are all consequences of Commerce's termination.

2. Plaintiffs assert that Commerce's termination of the suspension agreement on the basis of a suspension agreement provision, outside of the statutory framework, is *ultra vires*. Commerce may not expand its own suspension agreement authority beyond the statutory parameters through the negotiated terms of a suspension agreement. *See Fresh Tomatoes from Mexico: Suspension of Antidumping Investigation*, 78 Fed. Reg. 14,967 (March 8, 2013); *see also* Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico ("2013 Suspension Agreement") at **Attachments B.**

3. By assuming unfettered authority under a provision of the 2013 Suspension Agreement, Commerce failed to adhere to the procedural safeguards in the statute, which were enacted by Congress in order to protect public and domestic industry interests. Likewise, by relying solely on a provision of the 2013 Suspension Agreement, Commerce ignored its own interpretation of the statute, as expressed via the agency's implementing regulations. These regulations include procedural steps to implement the statutory safeguards extended to the public and domestic industry by Congress.

4. Plaintiffs ask the Court hold unlawful and set aside Commerce's termination of the 2013 Suspension Agreement because this action was taken in excess of Commerce's statutory authority and limitations, and was undertaken without observance of procedure required by law. 5 U.S.C. § 706(2)(C) – (D). Plaintiffs further ask this Court to hold unlawful Commerce's resumption of the antidumping investigation as if the preliminary determination were made on May 7, 2019.

## JURISDICTION

5. The Court has jurisdiction over this proceeding under 28 U.S.C. §§ 1581(i)(2) and (4) because the agency actions challenged herein involve the imposition of trade measures for reasons other than raising revenue and/or these challenges arise out of Commerce's administration and enforcement of the trade laws. The Court has jurisdiction under section

1581(i) to hear challenges arising from *Commerce's* administration and enforcement of the trade remedy laws, which encompasses the agency's unilateral withdrawal from the 2013 Tomato Suspension Agreement, resumption of its antidumping investigation as if the preliminary determination were made on May 7, and its negotiation of revised suspension agreement terms. *See Confederacion de Asociaciones Agricolas del Estado de Sinola, A.C., et al., v. United States,* Consol. No. 19-00059, Slip Op 19-69, at 9 (Ct. Int'l Trade, June 6, 2019). Plaintiffs' claims here stem in part from the same underlying actions.

## STANDING OF PLAINTIFFS

6. The affiliated corporate entities that make up the Plaintiffs include a U.S. importer of fresh tomatoes from Mexico, a domestic producer of fresh tomatoes in the United States, and a wholesaler of both imported and domestically produced fresh tomatoes. As a domestic producer, Plaintiffs are a member of the industry protected from injury by the 2013 Suspension Agreement. As an importer and wholesaler, Plaintiffs are part of the public interest served by suspension of the investigation. Plaintiffs' views make up a part of the public interest required to be considered by Commerce under 19 U.S.C. § 1673c(d) and 19 C.F.R. § 351.209, prior to the termination of an agreement or continuation of a suspended investigation. *See also* § 1673c(a)(2)(B). Plaintiffs qualify as an interested party under 19 U.S.C. § 1677(9), who are entitled to submit comments regarding the proposed agreement during the course of the negotiations. *See* 19 U.S.C. § 1673c(e)(3). Plaintiffs are also U.S. corporate persons entitled to the due process protection. Plaintiffs' due process rights in this matter are expressly provided in the applicable law and regulations under which this action arises. As such, Plaintiffs have standing to bring this action.

## TIMELINESS OF THIS ACTION

7. Plaintiffs' claims arise from Commerce's May 7, 2019 termination of the 2013 agreement suspending the antidumping duty investigation on fresh tomatoes from Mexico, and from the agency actions taken thereof. Plaintiffs commenced this action on July 18, 2019 under 28 U.S.C. § 1581(i). This action is timely pursuant to the 2 year limitation of 28 U.S.C. § 2636(i).

## STATEMENT OF FACTS

8. On November 1, 1996, Commerce published a notice in the Federal Register informing the public of its preliminary determination that fresh tomatoes from Mexico were being sold in the United States at dumped prices, and imposed provisional measures on imports in the form of suspension of liquidation and cash deposit or bond requirements at the preliminary rates. *See Notice of Preliminary Determination of Sales at Less Than Fair Value and Postponement of Final Determination: Fresh Tomatoes From Mexico,* 61 Fed. Reg. 56,608 (Nov. 1, 1996) ("1996 Prelim.").

9. Also on Nov 1, 1996, Commerce published a notice in the Federal Register informing the public that it reached an agreement to suspend the antidumping duty investigation on fresh tomatoes from Mexico, and was therefore adjusting rates of the 146 signatories to zero. *See Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico,* 61 Fed. Reg. 56,618 (Nov. 1, 1996); *see* U.S. Customs Notice, Signatory List for the Suspension Agreement on Fresh Tomatoes from Mexico (Dec. 3, 1996), provided at **Attachment C**.

10. Between August 6, 2002 and March 8, 2013, the agreement to suspend the investigation on fresh tomatoes from Mexico was terminated three times by Commerce: in 2002, 2008, and 2013. *See Notice of Termination of Suspension Agreement, Termination of Sunset Review, and Resumption of Antidumping Investigation: Fresh Tomatoes from Mexico,* 67 Fed. Reg. 50,858 (Aug. 6, 2002); *see also Fresh Tomatoes from Mexico: Notice of Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigation*, 73 Fed. Reg. 2887 (Jan. 16, 2008); *see Fresh Tomatoes from Mexico: Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigatio*n, 78 Fed. Reg. 14,771 (March 7, 2013).

11. In each termination notice, Commerce announced the resumption of the antidumping duty investigation on fresh tomatoes from Mexico, "in accordance with section 734(i)(1)(B) of the Act". *Id*. at 50,859, *id.* at 2,889, and *id.* at 14,472." Likewise, each notice included a statement that, "{p}ursuant to section 34(i)(1)(B) of the Act," Commerce would

resume the investigation, "as if it had published the affirmative preliminary determination under section 733(b) of the Act on {the first date that the agreement no longer met the statutory requirement that the signatory exporters "account for substantially all of the imports."} Id. *See also* 19 U.S.C. § 1673c(i) and 19 U.S.C. § 1673c(c)(1).

12. Although the investigation has been continued on multiple occasions, it has never been concluded, because each time, Commerce has entered into a new suspension agreement with the exporting industry. *See Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico*, 67 Fed. Reg. 77,044 (Dep't Commerce Dec. 16, 2002); *see Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico*, 73 Fed. Reg. 4,831 (Dep't Commerce Jan. 28, 2008); *see Fresh Tomatoes from Mexico: Suspension of Antidumping Investigation,* 78 Fed. Reg. 14,967 (Dep't Commerce Mar. 8, 2013).

13. On March 4, 2013, Commerce signed a the suspension agreement that is the subject of this action (2013 Suspension Agreement) with 997 growers/exporters of fresh tomatoes from Mexico. *See* 78 Fed. Reg. 14,967 at 14,967; March 20, 2013 U.S. Customs and Border Patrol ("CBP") instructions at **Attachment C** (providing a list of all signatories).

14. The 2013 Suspension Agreement is an agreement to eliminate injurious effect ("injury agreement"), as defined by 19 U.S.C. § 1673c(c).

15. On March 8 2013, Commerce published a Federal Register Notice informing the public of the new agreement and announcing that pursuant to 19 U.S.C. § 1673c(f)(2)(B), it was adjusting the security deposit required for all signatories to zero. *id.*

16. On March 29, 2013, pursuant to 19 U.S.C. § 1673c(h)(3), Commerce terminated suspension of liquidation and deposit requirements (i.e., provisional measures) for all imports of fresh tomatoes from Mexico. *Id*; *see also* March 28, 2013 CBP instructions at **Attachment D**.

17. On March 4, 2013, Commerce issued a memo addressing the public interest requirements for suspending an antidumping investigation. *See* Memorandum for Paul Piquado from Lynn Fischer Fox, "Public Interest Assessment of the Agreement Suspending

the Antidumping Duty Investigation of Fresh Tomatoes from Mexico," (Mar. 4, 2013) ("2013 Public Interest Memo") at **Attachment E**.

18. The 2013 Public Interest Memo stated,

> The Agreement establishes effective relief and, in a number of respects, has distinct advantages when compared to an order. For example, the Agreement benefits domestic producers by eliminating the injurious effects of exports of the subject merchandise to the United States. This arrangement is more stable and predictable than conditions under an order, whereby Mexican tomato producers and exporters could engage in dumping until scheduled administrative reviews adjusted antidumping duty margins. Numerous parties representing a broad spectrum of industry interests have expressed support for a revised suspension agreement. In addition, the Department and all other participants to the proceeding can redirect resources that would have otherwise been devoted to completing this investigation. Finally, this Agreement prevents disruptions and uncertainties in the market to the benefit of traders and consumers alike, by allowing Mexican tomato producers and exporters to have continued access to the U.S. market while ensuring that such access is consistent with requirements of section 734( c) of the Act. *Id.* at page 2.

19. On November 2, 2017, the petitioners in the 1996 investigation submitted a letter to Commerce seeking revisions to the 2013 Suspension Agreement in order to deal with alleged circumvention that petitioners believed was continually occurring. *See* Letter from Florida Tomato Exchange ("FTE"), dated November 2, 2017, at **Attachment F**.

20. On December 5, 2017, the Mexican exporting industry, through its association, responded to the November 2, 2017 allegations. *See* Letter from CAADES, dated December 5, 2017, at **Attachment G**.

21. On January 9, 2018, Commerce issued a letter formally opening consultations with the Mexican tomato growers/exporter to negotiate possible revisions to the 2013 Suspension Agreement. *See* Letter from Commerce to CAADES et al., Consultations on the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico, dated January 9, 2018, at **Attachment H.**

22. In the January 9, 2018 letter, Commerce stated, "In the event that Commerce and representatives of the Mexican producers/exporters reach a preliminary agreement, Commerce will ensure that it consults with the petitioner and publicly releases a draft of the proposed

amendments or revised agreement to interested parties for comment, consistent with section 734(e) of the Tariff Act of 1930, as amended, and 19 C.F.R. § 351.208(t)[1](2)-(3)." *See* January 9, 2018 Letter from Commerce to CAADES *et al* at 2.

23. On August 20, 2018, Commerce determined that "85 percent of the dumping {determined in the original investigation} has been eliminated" for U.S. entries made under the 2013 Agreement. *See* Memorandum to Gary Taverman from Carole Showers: Preliminary Decision Memorandum for the Sunset Review of the Suspended Investigation on Fresh Tomatoes from Mexico (Aug. 20, 2018) at page 12, provided at **Attachment Q.**

24. On November 14, 2018, the FTE – who filed the 1996 antidumping petition on behalf of the domestic industry as it existed in 1996 - submitted a letter asking Commerce to "end the agreement suspending the antidumping investigation on fresh tomatoes from Mexico." That letter stated, "Under Section VI.B of the Current Suspension Agreement, Commerce may withdraw from the Agreement for any reason or for no reason." *See* November 14, 2018 Letter from FTE at 2, included as **Attachment I**.

25. Section V.B of the 2013 Suspension Agreement states:

> If the Department determines that there has been a violation of the Agreement or that the Agreement no longer meets the requirements of sections 734(c) or (d) of the Act, the Department shall take action it determines appropriate under section 734(i) of the Act and the Department's regulations.

26. Section VI.B of the 2013 Suspension Agreement states:

> The signatories or the Department may withdraw from this Agreement upon ninety days written notice to the other party.

27. Section VIII of the 2013 Suspension Agreement states:

> This Agreement has no scheduled termination date. Termination of the suspended investigation will be considered in accordance with

[1] This citation appears to contain a typographical error citing to subsection (t) of the regulations rather than subsection (f). Subsection (f) is titled "procedure for suspending an investigation". Subsection (f)(2) is titled "notification and consultation" and subsection (f)(3) is titled "opportunity for comment. There is no subsection (t) in section 351.208.

> the five year review provisions of section 351.218 of the Department's regulations.

2013 Suspension Agreement at **Attachment B**.

28. On February 6, 2019, Commerce issued a letter to the 2013 Suspension Agreement signatories and certain interested parties, "notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement." *See* Letter from Department of Commerce, re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico, dated February 6, 2019, provided at **Attachment K.** Substantially identical letters were also issued specifically to San Vicente Camalu, NatureSweet and CAADES. These letters are also provided at **Attachment K**.

29. Also on February 6, 2019, Commerce issued a letter to the U.S. International Trade Commission ("Commission") notifying the Commission of its intent to withdraw. This letter stated that, "{i}n accordance with Section VI.B of the Agreement, Commerce provided the required 90-days notice of withdrawal to the Mexican tomato producer/exporter signatories." *See* Letter from Department of Commerce, Re: Fresh Tomatoes from Mexico: Withdrawal from the 2013 Suspension Agreement, dated February 6, 2018, at 1, provided at **Attachment K.** The letter to the Commission went on to state that, "Commerce intends to terminate the Agreement on May 7, 2019 and resume the underlying investigation in accordance with section 734(i)(l)(B) of the Tariff Act of 1930, as amended (the Act).." *Id.*

30. On March 5, 2019, Commerce published a notice in the Federal Register informing the public of its intent to withdraw from the 2013 Suspension Agreement. *See Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement, Rescind the Sunset and Administrative Reviews, and Resume the Antidumping Duty Investigation,* 84 Fed Reg. 7,872 (March 5, 2019). That notice stated, "{i}f parties do not reach a new suspension agreement on or before May 7, 2019, Commerce intends to terminate the 2013 Agreement and resume the underlying AD investigation, **in accordance with section 734(i)(1)(B) of the Tariff Act of 1930** (emphasis added)." *Id.* at 7874. The notice further stated, "this determination is issued and published in accordance with section 733(f) and 734(i) of the Act. *Id.* No request for comment was included in the notice.

31. On May 7, 2019, Commerce sent letters to the recipients of the February 6, 2019 letters, notifying these parties that effective May 7, Commerce was, "terminating the Agreement, terminating the ongoing administrative review, and continuing the underlying antidumping duty investigation." *See e.g.*, Letter from Department of Commerce to Interested Parties, May 7 Withdrawal from the 2013 Suspension Agreement, provided at **Attachment L**. Letters to each recipient are also included at **Attachment L**.

32. On May 13, 2019, Commerce published a published a notice in the Federal Register informing the public that it was terminating the suspension of the 1996 antidumping duty investigation on fresh tomatoes from Mexico and continuing the investigation due to Commerce's May 7, 2019 withdrawal from the underlying Suspension Agreement, in accordance with section VI.B of the Fourth Agreement. *See Fresh Tomatoes From Mexico: Termination of Suspension Agreement, Rescission of Administrative Review, and Continuation of the Antidumping Duty Investigation*, 84 Fed. Reg. 20,858 (May 13, 2019) ("Continuation Notice").

33. On May 14, 2019, the Government submitted a response to CAADES's Complaint to this court. *See* Defendant's Response to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction, Court No. 19-00059, dated May 14, 2019, at 4, provided at **Attachment M**. Among other arguments, the Government asserted that it withdrew pursuant to Section VI.B of the Agreement and that it "looked to 19 U.S.C. § 1673c(i)(1)(B) "for guidance'". *Id.* In its Supplemental Brief filed on May 17, the Government again asserted that "Commerce withdrew from the agreement based on Section VI/B of the 2013 suspension agreement, which permits the parties to withdraw from the agreement for any reason (or for no reason), provided that they give the other parties 90 days' notice." *See Defendant's Supplemental Brief*, Court No. 19-00059, dated May 17, 2019, at 6, also provided at **Attachment M**.

34. On May 7, 2019, the date of termination, Commerce held a phone call with counsel to FTE to discuss potential revisions to the 2013 Suspension Agreement and next steps in the consultations process. Memorandum to the Record, Telephone Call with Counsel to the Florida Tomato Exchange, dated May 14, 2019, provided at **Attachment N**.

35. On May 7, 2019, Commerce also held a phone call, with counsel to the Mexican growers to discuss potential revisions to the 2013 Suspension Agreement and next steps in the consultations process. Memorandum to the Record, Telephone Call with Counsel to the Mexican Growers, dated May 14, 2019, provided at **Attachment N**.

36. On the next day, May 8, 2019, Commerce held a phone call with counsel to FTE, to discuss potential revisions to the 2013 Suspension Agreement and next steps in the consultations process. Memorandum to the Record, Telephone Call with Counsel to the Florida Tomato Exchange, dated May 14, 2019, provided at **Attachment N**.

37. On June 3, 2019, Commerce placed, a document containing "key terms" for suspending the antidumping duty investigation on fresh tomatoes from Mexico on the record of the continued investigation, and invited comments. Memorandum to the Record, Draft Terms of Suspension Agreement for Fresh Tomatoes from Mexico, dated June 3, 2019, provided at **Attachment O**. The full proposed agreement was not provided. Nor was the agreement accompanied by an explanation of Commerce's finding that suspension was in the public interest or how the terms met the statutory requirement for suspension agreements.

38. On July 17, 2019, Commerce released an updated version of the June 3, 2019 document containing many of the same deficiencies as the June 3, 2019 document. *See* **Attachment P**.

39. On September 19, 2019, Commerce entered into a new agreement to suspend the investigation on fresh tomatoes from Mexico, which contains substantially different terms from the 2013 Agreement. See *Fresh Tomatoes From Mexico: Suspension of Antidumping Duty Investigation*, 84 Fed. Reg. 49,987 (Dep't Commerce, Sept. 24, 2019), *cf.* 2013 Suspension, provided at **Agreement B**.

40. Section V of the September 19, 2019 Agreement states,

> In accordance with section 734(d) of the Act, Commerce determines that the suspension of the investigation is in the public interest and that effective monitoring of the Agreement by the United States is practicable. Section 734(a)(2)(B) of the Act provides that the public interest includes the availability of supplies of the merchandise and the relative impact on the competitiveness of

> the domestic industry producing the like merchandise, including any such impact on employment and investment in that industry.

On December 12, 2019, the Commission issued a final determination in the continued investigation that the domestic industry faces a threat of future injury caused by imports of fresh tomatoes from Mexico in the absence of a trade remedy measure. The Commission did not find injury to be present during the examined period, covering January 1, 2016 through March 31, 2019, nor after. *See Fresh Tomatoes From Mexico*, 84 Fed. Reg. 67,959 (USITC, Dec. 12, 2019), provided at Attachment A to *Plaintiffs' Opposition To Defendant's Motion To Suspend Its Obligation To File A Response To The Complaint*, ECF No. 38.

## STATEMENT OF CLAIMS

**Count 1: Commerce's termination of the 2013 Suspension Agreement is *ultra vires*.**

41. 19 U.S.C. § 1673c sets out the parameters of Commerce's authority to act vis-à-vis suspension agreements. The statute imposes strict limits on Commerce's authority to terminate suspension agreements, and imposes procedural requirements on the agency that are intended to safeguard the public interest. Commerce's own regulations reflect these statutory limitations in 19 C.F.R. § 351.209(a), which states "{a} suspension agreement remains in effect until the underlying investigation is terminated." Subsection (a) goes on to provide limited exceptions to this general rule.

42. 19 C.F.R. § 351.701 states, "{f}or segments of proceedings initiated on the basis of petitions filed or requests made after January 1, 1995, but before part 351 applies {(i.e., June 18, 1997)}, part 351 will serve as a restatement of the Department's interpretation of the requirements of the Act as amended by the URAA."

43. Both 19 U.S.C. § 1673c and 19 C.F.R. § 351.209 set forth explicit procedural steps that must be followed prior to terminating a suspension agreement. Commerce did not adhere to the procedures required by the statute, which include public notice and comment requirements, as well as substantive findings that must be made prior to the termination of a suspension agreement Nor did Commerce comply with its own regulations (which serve as

Commerce's restatement of the statutory requirements for purposes of this proceeding) prior to terminating the 2013 Suspension Agreement.

44. Commerce's assertion of independent authority to terminate the 2013 Suspension Agreement pursuant to the Agreement's own terms must fail. Commerce cannot use its narrowly circumscribed suspension agreement authority to grant itself unfettered discretion, thereby contravening the will of Congress. Section VI.B the 2013 Suspension Agreement, the provision invoked by Commerce, does not authorize any independent agency action. Rather, it is a notice provision applicable to all signatories. This interpretation of Section VI.B was embraced by Commerce as recently as February 6, 2019, as indicated in its letter to the Commission on that date. *See* **Attachment K**.

45. Even if Commerce had discretionary withdrawal authority, its action here was contrary to the public interest served by suspending the investigation, and was made at a time when the 2013 Agreement continued to meet the requirements of the statute. Such action is arbitrary, capricious, and an abuse of discretion.

46. For these reasons, Commerce's termination of the 2013 Suspension Agreement is not in accordance with law.

**Count 2: Commerce's Use of May 7, 2019 as the Preliminary Determination Date in its Continued Investigation is *ultra vires***

47. The statute imposes non discretionary time limits within which Commerce must complete a suspended investigation. See 19 U.S.C. § 1673d(a), 19 U.S.C. § 1673c(g)-(i),19 U.S.C. § 1675(a)(1), 19 U.S.C. § 1675(b)(4) and 19 U.S.C. § 1675(f).

48. If an investigation is continued under 19 U.S.C. § 1673c(g), pursuant to a request for continuation made within 20 days of the notice informing the public that a suspension agreement has been reached, Commerce remains subject to the time limits of 19 U.S.C. § 1673d(a) and must complete its investigation within 135 days.

49. Under 19 U.S.C. § 1673c(h), if pursuant to a timely filed review petition, the Commission determines that an agreement eliminating injurious effect fails to completely

eliminate injury, Commerce is authorized to reset the preliminary determination date to the date of publication of the Commission's determination.

50. Under 19 U.S.C. § 1673c(i), Commerce is authorized to reset the preliminary determination date if an agreement is violated, or if Commerce finds that the agreement no longer meets the requirements of the statute, other than the elimination of injury. The statute specifies the date to be used depending on the facts and circumstances authorizing Commerce to proceed under this subsection.

51. Finally, if pursuant to a review under 19 U.S.C. § 1675(b) the Commission determines that a suspension agreement no longer eliminates injury, then Commerce may use the date of the Commission's determination date as the preliminary determination date. 19 U.S.C. § 1675(f).

52. None of the conditions that would authorize Commerce to reset the preliminary determination date were found to exist on our before May 7, 2019.

53. Subsequent to Commerce's withdrawal from the 2013 Agreement, Commerce determined that suspension of the investigation continues to be in the public interest. *See* paragraphs 40-41 above. Likewise, the International Trade Commission determined present material injury to the domestic industry does not exists. As such, the conditions that would authorize Commerce to reset the date of the preliminary determination cannot be met.

54. Because Commerce is not authorized to reset the preliminary determination date, its withdrawal from the agreement does not permit Commerce to continue the investigation.

**Count 3: Commerce's Negotiation of Revised Terms and Additional Requirements in its Agreement to Suspend the Investigation of Fresh Tomatoes from Mexico is Unlawful**

55. 57. 19 U.S.C. § 1673c sets forth the scope and limitations on the type of agreements Commerce is authorized to negotiate in order to suspend and investigation.

56. 19 U.S.C. § 1673c(e) sets forth mandatory procedures that Commerce must follow when negotiating a suspension agreement. These procedures are further defined in Commerce's regulations at 19 C.F.R. § 351.208.

57. 19 C.F.R. § 351.209(c) likewise sets forth mandatory procedures that Commerce must follow in order to modify a suspension agreement.

58. Commerce's negotiation of trade restrictions unrelated to price exceeds its authority under 19 U.S.C. § 1673c.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray this Court grant Plaintiffs the following relief:

A. Hold that Commerce's unilateral expansion of its statutory authority under Section VI.B. of the 2013 Suspension Agreement is unlawful.

B. Set aside Commerce's withdrawal from the 2013 Agreement and subsequent agency actions, and reinstate the 2013 Agreement.

C. Award damages equal to the costs incurred by Plaintiffs as a result of Commerce's illegal actions.

D. Grant Plaintiffs such additional relief as the Court may deem just and proper.

Respectfully submitted,

/s/ Valerie Ellis

Valerie Ellis
Daniel L. Porter
Tung Nguyen
Kimberly Reynolds

Curtis, Mallet-Prevost, Colt & Mosle LLP
1717 Pennsylvania Ave. N.W.
Washington, D.C. 20006
Tel. (202) 452-7373
*Counsel for Plaintiffs*

Dated: December 23, 2019

# Attachment A

Barcode:3790474-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

CAADES, *et al.*
c/o Mr. Robert S. LaRussa, Esq.
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce appreciates the work of your clients, the Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate (collectively, the Mexican growers or CAADES, *et al.*), toward our combined efforts to preserve and maintain a viable suspension agreement on fresh tomatoes. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because the signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review, on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement Commerce expects the review to continue during the 90-day period.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: David Cordell, Filed Date: 2/6/19 6:27 PM, Submission Status: Approved

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Attachment B

## SUSPENSION OF ANTIDUMPING INVESTIGATION: FRESH TOMATOES FROM MEXICO

Pursuant to section 734(c) of the Tariff Act of 1930, as amended (19 U.S.C. 1673c(c)) (the Act), and section 351.208 of the U.S. Department of Commerce (the Department) regulations (19 C.F.R. 351.208 (2012)),[1] the signatory producers/exporters of fresh tomatoes from Mexico (signatories) and the Department enter into this Suspension Agreement (Agreement). On the basis of this Agreement, the Department shall suspend its antidumping duty investigation, the initiation of which was published on April 25, 1996 (61 FR 18377), with respect to fresh tomatoes from Mexico, subject to the terms and provisions set out below.

I. Product Coverage

The merchandise subject to this Agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of this Agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. In Appendix F of this Agreement the Department has outlined the procedure that signatories must follow for selling subject merchandise for processing. Fresh tomatoes that are imported for cutting up, not further processing (e.g., tomatoes used in the preparation of fresh salsa or salad bars), are covered by this Agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by this Agreement.

Tomatoes imported from Mexico covered by this Agreement are classified under the following subheadings of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although the HTSUS numbers are provided for convenience and customs purposes, the written description of the scope of this Agreement is dispositive.

II. U.S. Import Coverage

In accordance with section 734(c)(1) of the Act, the signatories are the producers and exporters in Mexico which account for substantially all of the subject merchandise imported into the United States. The Department may at any time during the period of the Agreement require additional producers/exporters in Mexico to sign the Agreement in order to ensure that not less

[1] The resumption of the investigation and negotiation of a new suspension agreement were conducted in accordance with the Department's regulations in effect at the time of the original investigation, 19 CFR 353.18 (1996). Because this Agreement constitutes a new segment of the proceeding, the Agreement is governed by the regulations currently in effect. 19 CFR 351.701; *see also San Vicente Camalu SPR de Ri v. United States*, 491 F. Supp. 2d 1186 (CIT 2007).

than substantially all imports into the United States are subject to the Agreement.

## III. Basis for the Agreement

In order to satisfy the requirements of section 734(c)(1)(A) of the Act, each signatory individually agrees that, in order to prevent price suppression or undercutting, it will not sell in the United States, on and after the effective date of the Agreement, merchandise subject to the Agreement at prices that are less than the reference price, in accordance with Appendix A to this Agreement.

In order to satisfy the requirements of section 734(c)(1)(B) of the Act, each signatory individually agrees that for each entry the amount by which the estimated normal value exceeds the export price (or the constructed export price) will not exceed 15 percent of the weighted average amount by which the estimated normal value exceeded the export price (or the constructed export price) for all less-than-fair-value entries of the producer/exporter examined during the course of the investigation, in accordance with the Act and the Department's regulations and procedures, including but not limited to the calculation methodologies described in Appendix B of this Agreement.

## IV. Monitoring of the Agreement

### A. Import Monitoring

1. The parties to this Agreement acknowledge that the signatories intend to establish a joint industry-Government-of-Mexico working group ("Working Group") that will regularly monitor and reconcile Mexican export data and identify and address any inconsistencies or irregularities. The Working Group will refer any alleged violations (either those discovered during its monitoring exercises or those reported by the Department) to the Mexican Government for appropriate action. For further information, please see information provided at: http://ia.ita.doc.gov/tomato.

2. The Department will monitor entries of fresh tomatoes from Mexico to ensure compliance with section III of this Agreement.

3. The Department will review publicly available data and other official import data, including, as appropriate, records maintained by U.S. Customs and Border Protection, to determine whether there have been imports that are inconsistent with the provisions of this Agreement.

4. The Department will review, as appropriate, data it receives from the Working Group and through any data exchange program between U.S. and Mexican government agencies, to determine whether there have been imports that are inconsistent with the provisions of this Agreement.

B. Compliance Monitoring

1. The Department may require, and each signatory agrees to provide, confirmation, through documentation provided to the Department, that the price received on any sale subject to this Agreement was not less than the established reference price. The Department may require that such documentation be provided and be subject to verification.

2. The Department may require and each signatory agrees to report in the prescribed format and using the prescribed method of data compilation, each sale of the merchandise subject to this Agreement, either directly or indirectly to unrelated purchasers in the United States, including each adjustment applicable to each sale, as specified by the Department. Each signatory agrees to permit review and on-site inspection of all information deemed necessary by the Department to verify the reported information.

3. The Department may only initiate administrative reviews under section 751(a) of the Act in the month immediately following the anniversary month, upon request or upon its own initiative, to ensure that exports of fresh tomatoes from Mexico satisfy the requirements of section 734(c)(1)(A) and (B) of the Act. The Department may perform verifications pursuant to administrative reviews conducted under section 751 of the Act.

4. At any time it deems appropriate, and without prior notice, the Department will conduct verifications of parties handling signatory merchandise to determine whether they are selling signatory merchandise in accordance with the terms of this Agreement. The Department will also conduct verifications at the association level at locations and times it deems appropriate.

C. Shipping and Other Arrangements

1. All reference prices will be expressed in U.S. $/lb in accordance with Appendix A of this Agreement. Subject to paragraph 24 of Annex 703.2 of the North American Free Trade Agreement, the quality of each entry of fresh tomatoes exported to the United States from Mexico will conform with any applicable U.S. Department of Agriculture minimum grade, size, and/or quality import requirements in effect.

2. The parties to this Agreement acknowledge that in accordance with Mexican regulations, Mexican tomato growers and non-grower exporters exporting to the United States will become signatories to the Agreement. Signatories will fully comply with all requirements of Mexican regulations concerning identification, tracking, verification and inspection by the relevant Mexican authorities including

the Ministry of Economy (SECON), the Ministry of Agriculture (SAGARPA), SAGARPA's National Food Health, Safety and Quality Service (SENASICA) and Customs. In accordance with Mexican regulations, non-compliance will result in the revocation of export privileges. For further information, please see information provided at: http://ia.ita.doc.gov/tomato.

3. Signatories agree not to circumvent the Agreement and to undertake measures that will help to prevent circumvention. For example, each signatory will take the following actions:

    a. It is the responsibility of each signatory to ensure that sales of its merchandise are made consistent with the requirements of this Agreement. To that end, each signatory shall enter into a contract with the party that is responsible for the first sale of its subject merchandise to an unaffiliated customer in the United States (the Selling Agent) that incorporates the terms of this Agreement.[2] It is the responsibility of each signatory to confirm and ensure that the Selling Agent holds a valid and effective license issued pursuant to the Perishable Agricultural Commodities Act of 1930, as amended (7 U.S.C. 499a et seq.) (PACA).[3]

       Through a contractual arrangement signatories shall also require the Selling Agent to establish a contract with third parties to ensure that adjustments for spoilage or other claims inconsistent with the Agreement will not be permitted. Further, this contractual arrangement must establish that the Selling Agent maintain documentation demonstrating that sales of their merchandise are made consistent with the requirements of this Agreement.

    b. Each signatory will label its boxes of subject merchandise that are exported to the United States with its name, signatory identification number, and a statement that "These Tomatoes Were Grown/Exported By a Signatory of the 2013 Suspension Agreement."[4] Alternatively, if the signatory that exports the tomatoes is different from the entity that grew the tomatoes, it will label the boxes with its name and its signatory identification number. Each signatory also will label its boxes with the

[2] For purposes of this Agreement, a Selling Agent can be an importer, agent, distributor, or any entity that facilitates the transaction between the signatory and the first unaffiliated U.S. customer that meets the definition of "commission merchant", "dealer" or "broker", as those terms are defined in section 1(b) of the PACA (7 U.S.C. 499a(b)). A commission merchant, dealer or broker operating as a Selling Agent without a valid and effective PACA license is operating subject to license.

[3] This may be done by using "PACA SEARCH" on the PACA website at www.usda.gov/paca, or by calling the PACA National License Center Customer Service line at 1-800-495-7222, ext #1.

[4] Signatories may continue to use boxes with markings from the 2008 Suspension Agreement through September 30, 2013, but they must add the growing method of the product being shipped to the existing labeling on the box.

type of tomato and the growing/production method of the product being shipped in the box, i.e., open field; adapted environment; or controlled environment.

For purposes of this Agreement, controlled environment tomatoes are limited to those tomatoes grown in a fully-enclosed permanent aluminum or fixed steel structure clad in glass, impermeable plastic, or polycarbonate using automated irrigation and climate control, including heating and ventilation capabilities, in an artificial medium using hydroponic methods.

c. Each signatory will label its boxes of fresh tomatoes sold in Mexico with its name and the statement "Prohibida Su Exportacion a los EUA/Not for Export to the United States".

4. Not later than thirty days after the end of each quarter, each signatory will submit a written statement to the Department certifying that all sales during the most recently completed quarter were at net prices (after rebates, backbilling, discounts for quality and other claims) at or above the reference prices in effect and were not part of or related to any act or practice which would have the effect of hiding the real price of the fresh tomatoes being sold (e.g., a bundling arrangement, discounts/free goods/financing package, end-of-year rebates, swap, or other exchange). Each signatory that did not export tomatoes to the United States during any given quarter will submit a written statement to the Department certifying that it made no sales to the United States during the most recently completed quarter. Each signatory agrees to permit full verification of its certification as the Department deems necessary. Failure to provide a quarterly certification may be considered a violation of the Agreement.

D. Rejection of Submissions

The Department may reject: 1) any information submitted after the deadlines set forth in this Agreement; 2) any submission that does not comply with the filing, format, translation, service, and certification of documents requirements under 19 C.F.R. 351.303; 3) submissions that do not comply with the procedures for establishing business proprietary treatment under 19 C.F.R. 351.304; 4) submissions that do not comply with any other applicable regulations, as appropriate, or any information that it is unable to verify to its satisfaction. If information is not submitted in a complete and timely fashion or is not fully verifiable, the Department may use facts otherwise available for the basis of its decision, as it determines appropriate, unless the Department determines that section V applies.

E. Compliance Consultations

1. When the Department identifies, through import or compliance monitoring or otherwise, that sales may have been made at prices inconsistent with section III of this Agreement, the Department will notify each signatory which it believes is responsible through their associations' counsel or directly, in the event that the signatory is not represented by counsel. The Department will consult with each such party for a period of up to sixty days to establish a factual basis regarding sales that may be inconsistent with section III of this Agreement.

2. During the consultation period, the Department will examine any information that it develops or which is submitted, including information requested by the Department under any provision of this Agreement.

3. If the Department is not satisfied at the conclusion of the consultation period that sales by such signatory are being made in compliance with this Agreement, the Department may evaluate under section 751 of the Act whether this Agreement is being violated, as defined in section V.F of this Agreement, by such signatory. Without prejudice to the provisions of section VI.B of this Agreement, in no event will the Department terminate the Agreement under this provision outside of the scope of a review under section 751.

F. Operations Consultations

The Department will consult with the signatories regarding the operations of this Agreement. A party to the Agreement may request such consultations in any April or September (i.e., prior to the beginning of each season).

Notwithstanding the previous paragraph, the parties may agree to revise the reference prices at any time.

V. Violations of the Agreement

A. "Violation" means noncompliance with the terms of this Agreement, whether through an act or omission, except for noncompliance that may be considered inconsequential and inadvertent, or does not substantially frustrate the purposes of this Agreement.

B. If the Department determines that there has been a violation of the Agreement or that the Agreement no longer meets the requirements of sections 734(c) or (d) of the Act, the Department shall take action it determines appropriate under section 734(i) of the Act and the Department's regulations.

C. Pursuant to section 734(i) of the Act, the Department will refer any intentional violations of the Agreement to U.S. Customs and Border Protection. Any person who intentionally commits a violation of the Agreement shall be subject to a civil penalty assessed in the same amount, in the same manner, and under the same procedures as the penalty imposed

for a fraudulent violation of section 592(a) of the Act. A fraudulent violation of section 592(a) of the Act is punishable by a civil penalty in an amount not to exceed the domestic value of the merchandise. For purposes of the Agreement, the domestic value of the merchandise will be deemed to be not less than the reference price, as the signatories agree not to sell the subject merchandise at prices that are less than the reference price or to ensure that sales of the subject merchandise are made consistent with the terms of the Agreement.

D. In addition, the Department will examine the activities of signatories, their Selling Agents, and any other party to a sale subject to the Agreement to determine whether any activities conducted by any party aided or abetted another party's violation of the Agreement. If any such parties are found to have aided or abetted another party's violation of the Agreement, they shall be subject to the same civil penalties described in section V.C. above.

Signatories to this Agreement consent to the release of all information presented to or obtained by the Department during the conduct of verifications with U.S. Customs and Border Protection and/or the U.S. Department of Agriculture. Further, through a contractual arrangement, signatories shall require that the Selling Agent consent to the release of all information presented to or obtained by the Department during the conduct of verifications with U.S. Customs and Border Protection and/or the U.S. Department of Agriculture.

E. A violation of this Agreement by a Selling Agent may also constitute an unfair trade practice that violates the PACA.[5] The Department, a signatory, or any other interested person may file with the Secretary of Agriculture a written notification of any alleged violation of the PACA pursuant to section 6(b) of the PACA (7 U.S.C. 499f(b)). Upon receipt of a written notification, USDA will examine the allegation and determine whether further investigation, issuance of a letter of warning, or administrative complaint is warranted. Failure of a PACA licensee to cooperate with an ongoing investigation can lead to suspension of license and publication thereof. When an administrative complaint is filed, a finding by an administrative law judge that a PACA licensee or an entity operating subject to license has engaged in repeated and flagrant violations of the PACA can result in the assessment of a civil penalty, or suspension or revocation of the PACA license and/or publication thereof. Ensuing licensing and employment restrictions are mandated by the PACA. Notice of disciplinary actions taken against a licensee or an entity subject to license is released to the public.

F. The following activities shall be considered violations of the Agreement:

1. Sales that are at net prices (after rebates, backbilling, discounts for quality and

[5] Although not a party to this Agreement, the actions of an unaffiliated buyer who is a PACA licensee or is operating subject to license that aid or abet a violation of the Agreement may constitute an unfair trade practice that violates the PACA.

other claims) that are below the reference price.

2. Any act or practice which would have the effect of hiding the real price of the fresh tomatoes being sold (e.g., a bundling arrangement, commingling tomato products, discounts/free goods financing package, swap, or other exchange).

3. Sales that are not in accordance with the terms and conditions applied by the Department when calculating prices for transactions involving adjustments due to changes in condition after shipment as detailed in Appendix D of this Agreement.

4. Selling signatory tomatoes to Canada in a manner that is not consistent with the requirements of Appendix E of this Agreement.

5. Selling signatory tomatoes for processing in the United States in a manner that is not consistent with the requirements of Appendix F of this Agreement.

6. Labeling boxes in a manner that is inconsistent with the labeling provisions of section IV.C.3.b. and c. above for the apparent purpose of circumventing this Agreement.

7. Repeated or routine over filling of boxes beyond reasonable variations in weights for the apparent purpose of circumventing this Agreement.

8. Any other act or practice that the Department finds is in violation of this Agreement.

VI. Other Provisions

A. In entering into this Agreement the signatories do not admit that any exports of fresh tomatoes from Mexico are having or have had an injurious effect on fresh tomato producers in the United States, have caused the suppression or undercutting of prices, or have been sold at less than fair value.

B. The signatories or the Department may withdraw from this Agreement upon ninety days written notice to the other party.

C. Upon request, the Department will advise any signatory of the Department's methodology for calculating its export price (or constructed export price) and normal value in accordance with the Act and the Department's regulations and procedures, including but not limited to, the calculation methodologies described in Appendix B of this Agreement.

VII. Disclosure and Comment

This section provides for disclosure and comment on consultations not involving a review under section 751 of the Act.

A. If the Department proposes to revise the reference price(s) as a result of consultations under this Agreement, not later than two months prior to the first day of each semi-annual period, the Department will disclose the results and the methodology of the Department's calculation of the preliminary reference price(s) established for that upcoming semi-annual period.

B. Not later than seven days after the date of disclosure under paragraph VII.A, the parties to the proceeding may submit written comments concerning the proposed reference price(s) to the Department, not to exceed fifteen pages. After reviewing these submissions, the Department will provide the final reference price(s) for the upcoming semi-annual period, normally within thirty days after the date of disclosure under paragraph VII.A.

C. The Department may make available to representatives of each interested party to the proceeding, under appropriately drawn administrative protective orders, any business proprietary information submitted to and/or collected by the Department pursuant to section IV of this Agreement, as well as the results of the Department's analysis of that information.

VIII. Duration of the Agreement

This Agreement has no scheduled termination date. Termination of the suspended investigation will be considered in accordance with the five-year review provisions of section 351.218 of the Department's regulations.

IX. Effective Date

The effective date of the Agreement is March 4, 2013.

Paul Piquado
Assistant Secretary for Import Administration
U.S. Department of Commerce

4 MARCH 2013
Date

The following parties hereby certify that the members of their organization agree to abide by all terms of the Agreement:

H. Armando Borboa Lopez, President
(Name and Title of Certifying Official)

(Signature of Certifying Official)

For CAADES, Sinaloa, A.C.

FEBRERO 21 DE 2013
Date

William Manuel Hedrick Villalobos, President
(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Consejo Agricola de Baja California, A.C.

02/23/13
Date

Carlos Enrique Cueto Rodriguez, President
(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Asociacion Mexicana de Horticultura Protegida, A.C.

02/24/2013
Date

Gaspar Zaragoza Iberri, President
(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Union Agricola Regional de Sonora,
Productores de Hortalizas Frutas y Legumbres

FEB 20/03

Date

Basilio Gatzionis Torres, President
(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Confederacion Nacional de Productores
de Hortalizas

FEB-21-2013.

Date

**APPENDIX A – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – REFERENCE PRICE**

Consistent with the requirements of section 734(c) of the Act, to eliminate completely the injurious effect of exports to the United States and to prevent the suppression or undercutting of price levels of domestic fresh tomatoes, the Department and the signatory producer/exporters of the subject merchandise hereby agree to adopt the reference prices calculated based on a similar methodology to that outlined in the November 1, 1996, agreement suspending the antidumping investigation involving fresh tomatoes from Mexico, as amended on August 14, 1998. See Suspension of Antidumping Investigation; Fresh Tomatoes from Mexico, 61 FR 56618, 56620 (November 1, 1996), October 28, 1996, Memorandum to Robert S. LaRussa titled "The Prevention of Price Suppression or Undercutting of Price Levels in the Suspension Agreement Covering Fresh Tomatoes from Mexico," Amendment to the Suspension Agreement on Fresh Tomatoes from Mexico, 63 FR 43674 (August 14, 1998), and Final Results of Analysis of Reference Prices and Clarifications and Corrections; Agreement Suspending the Antidumping Duty Investigation on Fresh Tomatoes from Mexico, 68 FR 62281 (November 3, 2003). For purposes of this Agreement, the reference prices have been updated to reflect recent pricing data, as well as to include additional reference prices for fresh tomatoes grown in a controlled environment and specialty tomatoes. For purposes of this Agreement, controlled environment tomatoes are limited to those tomatoes grown in a fully-enclosed permanent aluminum or fixed steel structure clad in glass, impermeable plastic, or polycarbonate using automated irrigation and climate control, including heating and ventilation capabilities, in an artificial medium using hydroponic methods. For purposes of this Agreement, specialty tomatoes include grape, cherry, heirloom and cocktail tomatoes.

Accordingly, the reference prices are as follows:

| | | |
|---|---|---|
| July 1 through October 22 | Open Field and Adapted Environment, other than specialty | 0.2458 |
| | Controlled Environment, other than specialty | 0.3251 |
| | Specialty - loose | 0.3568 |
| | Specialty - packed | 0.4679 |
| October 23 through June 30 | Open Field and Adapted Environment, other than specialty | 0.31 |
| | Controlled Environment, other than specialty | 0.41 |
| | Specialty – loose | 0.45 |
| | Specialty - packed | 0.59 |

These reference prices will remain in effect unless modified in accordance with the provisions of paragraph IV.F of the Agreement or as described below. The Department reserves the right to modify its methodology in establishing a reference price, if appropriate, and will do so in accordance with the provisions of paragraph IV.F of the Agreement.

The term "reference price" refers to the price F.O.B. from the Selling Agent. The reference price includes all palletizing and cooling charges incurred prior to shipment from the Selling Agent. The actual movement or handling expenses beyond the point of entry into the United States (e.g., McAllen, Nogales, Otay Mesa) must be added to the reference price and must reflect the cost for an arm's-length transaction. The chart below contains examples of certain minimum common trucking charges based on average U.S. long haul trucking rates calculated by the USDA observed during January through September 2012.

| **F.O.B. Nogales to:** | Los Angeles | New York | Chicago |
|---|---|---|---|
| Rate ($US) / Per Truckload | $1337 | $5988 | $4396 |

Parties should refer to "Agricultural Refrigerated Truck Quarterly", which can be found at http://www.ams.usda.gov/fv/mncs/fvwires.htm to obtain examples of common trucking charges for prior seasons and to Market News Truck Rate Report, http://www.ams.usda.gov/mnreports/fvwtrk.pdf to obtain common trucking charges pertinent to the current season. Where the Selling Agent sells through an affiliated party, the transfer price from the Selling Agent to the affiliate must be at or above the reference price and any subsequent sale to an unaffiliated party must include the actual cost of markups (e.g., trucking charges) that reflect arm's-length costs. For guidance on the trucking-charge markup for such resales, parties should also refer to Market News Truck Rate Report, http://www.ams.usda.gov/mnreports/fvwtrk.pdf.

During the Department's verifications of parties handling signatory merchandise it will ascertain whether: 1) the handling expenses beyond the point of entry into the United States are added to the reference price and reflect the actual cost for an arm's-length transaction; and 2) the transfer price from the Selling Agents to their affiliates are at or above the applicable reference price and that any subsequent sale to an unaffiliated party includes the appropriate markups (e.g., trucking charges) that reflect arm's-length expenses.

The reference price for each type of box shall be determined based on the average weights stated in the chart contained in Appendix C of the Agreement.

## APPENDIX B – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – ANALYSIS OF PRICES AT LESS THAN FAIR VALUE

A. Normal Value

The cost or price information reported to the Department that will form the basis of the normal value (NV) calculations for purposes of the Agreement must be comprehensive in nature and based on a reliable accounting system (e.g., a system based on well-established standards and can be tied either to the audited financial statements or to the tax return filed with the Mexican government).

1. Based on Sales Prices in the Comparison Market

When the Department bases normal value on sales prices, such prices will be the prices at which the foreign like product is first sold for consumption in the comparison market in the usual commercial quantities and in the ordinary course of trade. Also, to the extent practicable, the comparison shall be made at the same level of trade as the export price (EP) or constructed export price (CEP).

Calculation of NV:
Gross Unit Price
+/- Billing Adjustments
- Movement Expenses
- Discounts and Rebates
- Direct Selling Expenses
- Commissions
- Home Market Packing Expenses
= Normal Value (NV)

2. Constructed Value

When normal value is based on constructed value, the Department will compute constructed values (CVs) for each growing season, as appropriate, based on the sum of each respondent's growing and harvesting costs for each type of tomato, plus amounts for selling, general and administrative expenses (SG&A), U.S. packing costs, and profit. The Department will collect this cost data for an entire growing season in order to determine the accurate per-unit CV of that growing season.

Calculation of CV:
+ Direct Materials
+ Direct Labor
+ Factory overhead

= Cost of Manufacturing
+ Home Market SG&A*
= Cost of Production
+ U.S. Packing
+ Profit*
= Constructed Value (CV)

* SG&A and profit are based on home-market sales of the foreign like product made in the ordinary course of trade. SG&A includes financing but not movement expenses.

B. Export Price and Constructed Export Price

EP and CEP refer to the two types of calculated prices for merchandise imported into the United States. Both EP and CEP are based on the price at which the subject merchandise is first sold to a person not affiliated with the foreign producer or exporter.

Calculation of EP:

Gross Unit Price
- Movement Expenses
- Discounts and Rebates
+/-Billing Adjustments
+Packing Expenses
+Rebated Import Duties
= Export Price (EP)

Calculation of CEP:

Gross Unit Price
- Movement Expenses
- Discounts and Rebates
+/- Billing Adjustments
- Direct Selling Expenses
- Indirect Selling Expenses that relate to commercial activity in the United States
- The cost of any further manufacture or assembly incurred in the United States
- CEP Profit
+ Rebated Import Duties
- Commissions
= Constructed Export Price (CEP)

C. Fair Comparisons

To ensure that a fair comparison with EP or CEP is made, the Department will make adjustments

to normal value. The Department will adjust for physical differences between the merchandise sold in the United States and the merchandise sold in the home market. For EP sales, the Department will add in U.S. direct selling expenses, U.S. commissions[1] and packing expenses. For CEP sales, the Department will subtract the amount of the CEP offset, if warranted, and add in U.S. packing expenses.

[1] If there are not commissions in both markets, then the Department will apply a commission offset.

**APPENDIX C – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – BOX WEIGHTS**

The Department has the sole authority to make revisions to the Box Weight Charts used to apply the applicable reference price to particular box configurations. The reference prices for each pack style or box configuration shall be determined based on the average net weights stated in the Box Weight Charts below.

The Department intends to commence and complete a box weighing exercise within 12 months following the signature of this Agreement, and thereafter, at such times as considered appropriate by the Department.

All weighing exercises may occur at a U.S. Customs and Border Protection (CBP) port facility, at U.S. Selling Agent facilities, in bonded compounds, or at signatory packhouses, at the sole discretion of the Department. For weighing exercises conducted at a CBP port facility, the Department will coordinate with CBP in its collection and review of data for calculating and monitoring box-specific average weights for any winter or summer season, as appropriate.

The Department will provide 14 hours advance notice to the signatories (through their associations' counsel or directly to the signatories, in the event that they are not represented by counsel) of the commencement of any box weighing exercise. Subject to approval by the Department and CBP, as appropriate, the Department will undertake best efforts to ensure that at least two, but no more than four representatives of the signatories are permitted access to a port or other facility to observe the box weighing exercise. Observers will be chosen by the signatory associations. Any requests for additional observers from signatories not represented by association counsel will be considered by the Department. In the event that no otherwise qualified observers are permitted by CBP to enter a port facility, the Department will either delay the exercise until at least one qualified observer is present or, at its discretion, will conduct the box weighing exercise at an alternate location.[1]

To derive representative average net weights[2] for each box type in the charts below, and any configurations that may be added, the Department will weigh twenty sample boxes from ten shippers for high-volume pack types,[3] a minimum of two shippers for low-volume pack types, and five shippers for all other pack types. All shippers will be randomly chosen, without notice to the specific shippers.

[1] Assuming proper notice is provided and necessary government approval is granted, it is the signatories' responsibility to ensure that their representatives observe the box weighing exercise, or the right to observe is waived.

[2] Average net weights are calculated by deducting the tare weight from the average gross box weight. For each twenty-box sample, the tare weight will be calculated by weighing a minimum of two empty boxes. If the differences in the weights of the boxes exceed two-hundredths of a pound, additional boxes will be weighed to establish the tare. Irrespective of any deviation, the average weight of five boxes will be sufficient to establish the tare.

[3] The 25 pound box configuration is an example of a high-volume pack type.

Observers may raise bona fide challenges to the recording of the weight of a particular box at the time it is weighed and must specify the nature of the challenge.[4] The parties will endeavor to resolve any such challenges immediately at the time of the weighing. A box weight will not be recorded if a bona fide challenge is not resolved. No challenges to the weight of a box will be considered once its weight has been recorded.

If the Department determines to revise an average weight figure based upon information that an average weight on the chart is no longer accurate or to provide an average weight for a box configuration not currently on the chart, the Department will provide at least fifteen days notice to signatories (through their associations' counsel or directly to the signatories, in the event that they are not represented by counsel) prior to the effective date of such revised average weights for purposes of this Agreement. The Department will determine the revised average weight in accordance with the procedure described above.

In the event that a signatory intends to export subject merchandise to the United States in a box for which there is no average weight on the chart, the signatory shall notify the Department in writing no later than five business days prior to the date of the first exportation of such boxes to the United States. Signatories can obtain from the Department's website a copy of the suggested form for submitting this information. See "Notification of Intent to Ship Tomatoes in a New Pack Type" at http://ia.ita.doc.gov/tomato/2013-agreement/documents/suggested_forms/. This information must be submitted to the Department in accordance with the filing instructions set forth in the Department's regulations. The Department shall allow any interested party to submit written comments, not to exceed ten pages, on the appropriate average weight for the box within seven days after the filing of the written notification by the signatory, and the Department shall inform the signatory or its representative of the average weight for the box no later than thirty days after filing of the written notification by the signatory. A signatory's failure to notify the Department of intended shipments of tomatoes in boxes for which there is no average weight on the box weight chart may constitute a violation of the Agreement.

---

[4] Examples of bona fide challenges may include the non-random selection of trucks, loads or boxes, or selection of wet, damaged, or compromised boxes or pallets.

**Box-Weight Chart – Open Field and Adapted Environment, other than specialty**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

| Box Type | Layers | Size | Avg. Kg. Weight | Avg. Lb. Weight* | July 1-October 22<br>$0.2458/lb<br>Reference Price | October 23-June 30<br>$0.31/lb<br>Reference Price |
|---|---|---|---|---|---|---|
| Tomato | 2L | 3 x 4 | 10.47 | 23.08 | 5.67 | 7.15 |
| Tomato | 2L | 4 x 4 | 10.78 | 23.77 | 5.84 | 7.37 |
| Tomato | 2L | 4 x 5 | 10.81 | 23.83 | 5.86 | 7.39 |
| Tomato | 2L | 5 x 5 | 10.43 | 22.99 | 5.65 | 7.13 |
| Tomato | 2L | 5 x 6 | 9.71 | 21.41 | 5.26 | 6.64 |
| Tomato | 3L | 6 x 6 | 13.33 | 29.39 | 7.22 | 9.11 |
| Tomato | 3L | 6 x 7 | 12.92 | 28.48 | 7.00 | 8.83 |
| Tomato | Bulk | 25 lbs.** | 12.15 | 26.79 | 6.59 | 8.30 |
| Tomato | 1L | Long Box | 7.41 | 16.34 | 4.02 | 5.07 |
| Tomato (Green) | Bulk | Small-20 lb. | 8.16 | 17.99 | 4.42 | 5.58 |
| Tomato Cluster | 1L | 11 lb. Flat | 5.58 | 12.31 | 3.03 | 3.82 |

*Conversion factor from kg. to lb. based on 1 kg. = 2.20462 lbs.

**Also applicable to 4/7 bushel cartons.

**Box-Weight Chart – Controlled environment, other than specialty**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

| | | | | | July 1-October 22 | October 23-June 30 |
|---|---|---|---|---|---|---|
| | | | | | $0.3251/lb | $0.41/lb |
| **Box Type** | **Layers** | **Size** | **Avg. Kg. Weight** | **Avg. Lb. Weight*** | **Reference Price** | **Reference Price** |
| Tomato | 2L | 3 x 4 | 10.47 | 23.08 | 7.50 | 9.46 |
| Tomato | 2L | 4 x 4 | 10.78 | 23.77 | 7.73 | 9.75 |
| Tomato | 2L | 4 x 5 | 10.81 | 23.83 | 7.75 | 9.77 |
| Tomato | 2L | 5 x 5 | 10.43 | 22.99 | 7.47 | 9.43 |
| Tomato | 2L | 5 x 6 | 9.71 | 21.41 | 6.96 | 8.78 |
| Tomato | 3L | 6 x 6 | 13.33 | 29.39 | 9.56 | 12.05 |
| Tomato | 3L | 6 x 7 | 12.92 | 28.48 | 9.26 | 11.68 |
| Tomato | Bulk | 25 lbs.** | 12.15 | 26.79 | 8.71 | 10.98 |
| Tomato | 1L | Long Box | 7.41 | 16.34 | 5.31 | 6.70 |
| Tomato (Green) | Bulk | Small-20 lb. | 8.16 | 17.99 | 5.85 | 7.38 |
| Tomato Cluster | 1L | 11 lb. Flat | 5.58 | 12.31 | 4.00 | 5.05 |

*Conversion factor from kg. to lb. based on 1 kg. = 2.20462 lbs.

**Also applicable to 4/7 bushel cartons.

**Box-Weight Chart – Specialty, loose**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

| | | | | | July 1-October 22 | October 23-June 30 |
|---|---|---|---|---|---|---|
| | | | | | $0.3568/lb | $0.45/lb |
| **Box Type*** | **Layers** | **Size** | **Avg. Kg. Weight** | **Avg. Lb. Weight**** | **Reference Price** | **Reference Price** |
| Tomato (cherry) | Bulk | Bulk | 8.13 | 17.92 | 6.39 | 8.06 |
| Tomato | 1L | Long Box | 7.41 | 16.34 | 5.83 | 7.35 |
| Tomato Grape | Bulk | 20 lb. | 9.42 | 20.77 | 7.41 | 9.35 |
| Tomato (Heirloom) | 1L | 10 lb. | 5.08 | 11.20 | 4.00 | 5.04 |

*Applicable regardless of production method (e.g., open field and adapted environment or controlled environment).
**Conversion factor from kg. to lb. based on 1 kg. = 2.20462 lbs.

**Box-Weight Chart – Specialty, packed**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

| | | | | | July 1 - October 22 | October 23-June 30 |
|---|---|---|---|---|---|---|
| | | | | | $0.4679/lb | $0.59/lb |
| **Box Type*** | **Layers** | **Size** | **Avg. Kg. Weight** | **Avg. Lb. Weight**** | **Reference Price** | **Reference Price** |
| Tomato (cherry) | | 12 baskets | 6.32 | 13.93 | 6.52 | 8.22 |
| Tomato Grape | Clam Shell | 12 Baskets - 12 oz. | 4.71 | 10.38 | 4.86 | 6.12 |
| Tomato Grape | Clam Shell | 12 – one pint clamshells | 4.35 | 9.6 | 4.49 | 5.66 |

*Applicable regardless of production method (e.g., open field and adapted environment or controlled environment).
**Conversion factor from kg. to lb. based on 1 kg. = 2.20462 lbs.

**APPENDIX D – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO -- PROCEDURES FOR MAKING ADJUSTMENTS TO THE SALES PRICE DUE TO CERTAIN CHANGES IN CONDITION AFTER SHIPMENT**

The purpose of this appendix is to explain the procedures for making adjustments to the sales price of signatory tomatoes due to certain changes in condition after shipment, such that the sales price for any tomatoes accepted in a lot[11] does not fall below the reference price. The procedures outlined in this appendix only apply if the adjustment reduces the net sales price below the reference price.

As explained in Appendix A of the Agreement, the term "reference price" refers to the price F.O.B. from the Selling Agent. The reference price includes all palletizing and cooling charges incurred prior to shipment from the Selling Agent. The actual movement or handling expenses beyond the point of entry into the United States (e.g., McAllen, Nogales, Otay Mesa) must be added to the reference price and must reflect the cost for an arm's-length transaction.

Appendix G of the Agreement outlines specific actions that signatories should take to ensure that their efforts to abide by the Agreement are upheld in any claims taken to the U.S. Department of Agriculture under PACA.

To facilitate the verification of claims for changes in condition after shipment, the contract between the signatory and the Selling Agent must establish that all paper work be completed within 15 business days after the USDA inspection, and that claims be resolved within 15 business days after the USDA inspection, unless the claim is referred to PACA for mediation. Failure to complete this paperwork in a timely manner may constitute a violation of the Agreement. When filing quarterly certifications with the Department, signatories should report the number of lots on which claims for condition defects were granted, the total volume of tomatoes destroyed or donated, and the total value of claims granted. Signatories can obtain from the Department's website a copy of the suggested form for submitting the quarterly certification information. See "Quarterly Certification" at http://ia.ita.doc.gov/tomato/2013-agreement/documents/suggested_forms/.

A. Contractual Terms for Rejecting All or Part of a Lot

1. A USDA inspection certificate must be provided to support claims for rejection of all or part of a lot. Further, no adjustments will be made for failure to meet suitable shipping conditions unless supported by an unrestricted USDA inspection.

2. If the USDA inspection indicates that the lot has: 1) over 8% soft/decay condition defects; 2) over 15% of any one condition defect; or 3) greater than 20% total condition defects, the receiver may reject the lot or may accept a portion of the lot and reject the quantity of tomatoes lost during the salvaging process. In those

[11] For these purposes, a lot is defined as a grouping of tomatoes in a particular shipment that is distinguishable by packing type.

instances, price adjustments will be calculated as described below. For purposes of this Agreement, a condition defect is any defect listed in the chart in part A.5 below. When a lot of tomatoes has condition defects in excess of those outlined above as documented on a USDA inspection certificate, the documented percentage of the tomatoes with condition defects are considered DEFECTIVE tomatoes.

3. No adjustments will be made for failure to meet suitable shipping conditions if the USDA inspection certificate does not indicate one of the condition thresholds outlined above.

4. The USDA inspection must be called for no more than eight hours from the time of arrival at the destination specified by the receiver and be performed in a timely fashion thereafter. If there is more than one USDA inspection on a given lot, the inspection certificate corresponding to the first inspection is the one that will be used for making any adjustment to the sales price. However, if an appeal inspection is conducted which reverses the original inspection, it will supersede the first inspection, as long as the appeal inspection is requested within a reasonable amount of time not to exceed 12 hours from the first inspection.

The first receiver of the product, regardless of whether that receiver is acting as an agent or a broker for an unrelated purchaser or whether the receiver is the unrelated purchaser acting on its own right, must specify the city/metropolitan area of the destination of the product. The inspection will take place at the destination of delivery as specified prior to shipment.

No adjustments will be granted for a USDA inspection at a destination which is different from the destination specified by the first receiver of the product. In the event that the first receiver does not specify the city/metropolitan area of the destination of the product, the six-hour period within which an inspection may be requested will begin to run at such time as title to the product transfers to the unrelated purchaser, for example, upon loading of the product at the first handler's (importer's) warehouse in an F.O.B. transaction and upon delivery of the product to the first buyer's warehouse in a delivered sale.

A person or company shall be considered an agent or broker for an unrelated purchaser: 1) when that person or company falls within the description of types of broker operations set forth in 7 C.F.R. 46.27; or 2) have provided a broker's memorandum of sale as set forth in 7 C.F.R. 46.28(a). The following paragraphs apply if a broker or dealer is involved in the transaction.

A broker, unlike a dealer, does not take ownership or control of the tomatoes but arranges for delivery directly to the vendor or purchaser. Because a broker never takes ownership or control over the tomatoes, the customer and not the broker may request an inspection, and only the customer is entitled to any resulting adjustments. The inspection would take place at the customer's destination, as specified in the broker's contract with the Selling Agent.

When a dealer is involved in the sale, the destination of delivery stated in the contract is where the inspection is to take place. If the dealer does not specify the destination of delivery, the default destination of delivery is the warehouse of the Selling Agent. With respect to a lot of tomatoes that is owned or controlled by a dealer, it is the responsibility of the dealer to request an inspection of the tomatoes in his possession in a timely manner, if he deems it necessary. If the dealer does not request an inspection in a timely manner (i.e., within eight hours from the time of arrival at the destination specified by the dealer) and resells the tomatoes to a third party, which does request an inspection, the dealer is then responsible for all costs and adjustments pertaining to the inspection and the condition or quality of the tomatoes.

5. Under this Agreement, adjustments to the sales price of signatory tomatoes will be permitted only for condition defects. The term "condition defect" is intended to have the same definition recognized by the Specialty Crops Inspection Division of the United States Department of Agriculture, with the exception of abnormal coloring, soil spot, blossom end discoloration, and surface discoloration (silvery-white and gold fleck), and, therefore, covers the following items:

| Condition Defects |
|---|
| 1) Sunken Discolored Areas |
| 2) Sunburn |
| 3) Internal Discoloration |
| 4) Freezing and Freezing Injury |
| 5) Chilling Injury |
| 6) Abnormally Soft and Watery Fruit |
| 7) Cuts and Broken Skins (unhealed) |
| 8) Soft/Decay |
| 9) Bruises |
| 10) Nailhead Spot |
| 11) Skin Checks |
| 12) Decayed/Moldy Stems |
| 13) Waxy Blister |
| 14) White Core |
| 15) Shriveling |
| 16) Discolored Seed Areas |
| 17) Insect/Worm Injury (alive when present) |

6. In calculating the transaction price for lots subject to an adjustment claim for condition defects, as defined above, the tomatoes classified as DEFECTIVE will

be treated as rejected and as not having been sold.

B. Contractual Terms for Rejection of Partial Loads

If the lot contains condition defects greater than those outlined above and the receiver does not reject the entire lot of tomatoes, the Department will factor certain adjustments into the transaction price, provided that the following conditions apply:

1. The price invoiced to and paid by the receiver for the accepted tomatoes must not fall below the reference price.

2. The Selling Agent may reimburse the receiver for actual destruction costs associated with the DEFECTIVE tomatoes. If properly documented, these expenses will not be considered in the calculation of the price of the accepted tomatoes.

3. The Selling Agent may reimburse the receiver for the portion of freight expenses allocated to the DEFECTIVE tomatoes. If properly documented, these expenses will not be considered in the calculation of the price of the accepted tomatoes.

4. If the Selling Agent follows the guidelines outlined below, it may reimburse the receiver for repacking charges directly associated with salvaging and reconditioning the lot. If properly documented, these expenses will not be considered in the calculation of the price of the accepted tomatoes.

    a. If the salvaging and reconditioning activity is performed by a party unaffiliated with the Selling Agent's customer the fee charged for the service may be reimbursed if the Selling Agent's customer can provide evidence for such costs (i.e., specifically, proof-of-payment documentation for the invoice from the repacker).

    b. If the salvaging and reconditioning activity is performed by the Selling Agent's customer or a party affiliated with the Selling Agent, the direct labor costs or, in lieu thereof, one-half of the ordinary and customary repacking charges may be reimbursed. To substantiate such costs the Selling Agent's customer or party affiliated with the Selling Agent must provide detailed records of the labor cost incurred for repacking or, where applicable, evidence of the ordinary and customary repacking costs.

5. The Selling Agent may reimburse the receiver for the inspection fees listed on the USDA inspection certificate. If properly documented, these expenses will not be considered in the calculation of the price of the accepted tomatoes.

6. Any reimbursements from, by, or on behalf of the Selling Agent that are not specifically mentioned in items B.2, B.3, B.4, or B.5 above, or that are not properly documented, will be factored into the calculation of the price for the accepted tomatoes.

7. The receiver may not resell the DEFECTIVE tomatoes. The receiver may choose to have the DEFECTIVE tomatoes destroyed, donated to non-profit food banks, or returned to the Selling Agent. The DEFECTIVE tomatoes may not be sold.[2]

8. In addition, for each transaction involving adjustments due to changes in condition after shipment the Selling Agent must obtain/maintain the following documents/information:

- Shipper name.
- Shipping manifest.
- Details of the shipper invoice, including invoice number, date, brand, tomato type, quantity (boxes), and value.
- Documentation supporting the freight expenses incurred for the original shipment.
- USDA inspection certificate.
- Detailed listing of the expenses incurred in salvaging the non-DEFECTIVE tomatoes and documentation supporting the expenses.
- Description of the destruction or donation process and documentation from the landfill or food bank.
- Proof-of-payment documentation for any destruction costs.
- A statement that "No monies or other compensation was received for the destroyed or donated tomatoes."
- Signature of a responsible official at the receiver.

C. Contractual Terms for Rejection of Full Loads

In cases where the receiver has rejected the full lot of tomatoes based on condition defects, the Selling Agent may choose to have the entire lot destroyed, donated to non-profit food banks, or returned. If the entire lot is destroyed or donated, the Selling Agent will require the receiver to provide the documentation noted above for partial-lot rejections. Further, the Selling Agent may reimburse the receiver for ordinary and customary expenses that the receiver incurred with respect to the lot, including those expenses associated with the destruction or donation process, as long as the Selling Agent obtains the support documentation specified above under B.8. The Department will treat such transactions as "non-sales" provided that adequate support documentation is available.

Alternatively, the Selling Agent may sell the entire rejected lot to another receiver. In that case, the price paid must be not less than the reference price plus all costs incurred (e.g., transportation, commissions, etc.) from the F.O.B. port of entry to the final receiver. If the final receiver finds that the lot contains condition defects greater than those outlined above, it shall follow the directions stated above with respect to rejection of partial loads.

D. Contractual Terms for Partial vs. Unrestricted Lot Inspections

[2]Tomatoes for processing must be handled in accordance with the guidelines set forth in Appendix F of the Agreement.

As explained in part A.1 above, the Department will only allow adjustments to the transaction price for condition defects if the USDA inspection is unrestricted. During the time between the call for inspection and the arrival of the USDA inspector, the receiver might sell part of the lot and, therefore, by the time the USDA inspector arrives, that part is not available for inspection. If the USDA inspector is allowed full access to the partial lot, the Department will consider this an unrestricted partial-lot inspection. Alternatively, if the USDA inspector is not allowed full access to the partial lot, the Department will deem it a restricted inspection. No adjustments will be made for failure to meet suitable shipping conditions if the USDA inspection is restricted. For purposes of this Agreement, when calculating an adjustment for failure to meet suitable shipping conditions where an unrestricted partial-lot inspection has taken place, only the portion of the lot inspected is eligible for adjustment. The portion of the lot that the receiver sold prior to the inspection will not be eligible for an adjustment based on the USDA inspection.

For example, before the USDA inspector arrives, the receiver sells 140 boxes of 5x5s from a lot identified as 160 5x5s on the invoice. When the USDA inspector arrives, the receiver requesting the inspection provides full access to the partial lot within its possession. The inspector finds that the partial lot of 20 5x5s has soft/decay condition defects of 25 percent and notes this on this inspection certificate. Under the Agreement, only the 20 5x5s are eligible for an adjustment for failure to meet suitable shipping conditions, and the 140 5x5s that the receiver already sold will not be eligible for an adjustment based on the USDA inspection.

## APPENDIX E – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – CONTRACTUAL ARRANGEMENT FOR DOCUMENTING SALES OF SIGNATORY MERCHANDISE TO CANADA

Based on our experience in this proceeding, it is common practice for the signatory's Selling Agent to enter the merchandise into the United States for consumption and then re-export it to Canada. The purpose of this appendix is to: 1) outline the process that each signatory to this Agreement must follow to ensure that the Selling Agent properly documents sales to Canada as such and 2) ensure that the signatory notifies the Canadian customer that any resales of its merchandise from Canada into the United States must be in accordance with the terms of this Agreement.

To document sales of Mexican tomatoes to Canada properly, this Agreement requires that such transactions be made pursuant to a contractual arrangement where each signatory requires that the Selling Agent that facilitates the sale to Canada maintain the following information in its files:

1. Signatory name and identification number;
2. Shipping manifest;
3. An invoice identifying sale date, brand, tomato type, quantity (boxes), and value; and
4. Entry documentation from Canadian Customs (i.e., Landing Form (Form B3) or the Canada Customs Coding Form).

If a signatory to the Agreement or its Selling Agent does not document a sale to Canada in accordance with the procedures outlined above, the Department will consider the transaction a U.S. sale. Failure to properly document a sale to Canada may constitute a violation of the Agreement.

We also require signatories to ensure that the Canadian customer is notified that any resale of the signatory merchandise from Canada into the United States must be in accordance with the terms of the Agreement and that any movement or handling expenses beyond the point of export from Mexico must be added to the reference price and must reflect the actual cost for an arm's-length transaction. Signatories can obtain from the Department's website a copy of the suggested form for providing such notification. See "Form for Notifying Canadian Customer That Resales of Signatory Merchandise Into the United States Are Covered by the Terms of the 2013 Suspension Agreement" at http://ia.ita.doc.gov/tomato/2013-agreement/documents/suggested_forms/. Further, through contractual arrangement each signatory must require that the Selling Agent maintain evidence in its files to document that the Canadian customer was notified that any resales of the signatory merchandise from Canada into the United States must be in accordance with the terms of the Agreement.

## APPENDIX F – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – PROCEDURE SIGNATORIES MUST FOLLOW FOR SELLING SUBJECT MERCHANDISE FOR PROCESSING

Sales to the United States of signatory tomatoes for processing must be:

1. Sold directly to a processor (in other words, the first purchaser in the United States of tomatoes for processing must be an actual processor);

2. Accompanied by an "Importer's Exempt Commodity Form" – Form FV-6, within the meaning of 7 C.F.R. section 980.501(a)(2) and 980.212(I), should be used for all tomatoes for processing that are covered by the Federal Marketing Order 966 (Marketing Order); tomatoes for processing that are not covered by the Marketing Order (e.g., romas, grape tomatoes, greenhouse tomatoes and any tomatoes that are entered during the part of the year that the Marketing Order is not in effect) must be accompanied by the "2013 Suspension Agreement - Tomatoes for Processing Exemption Form". The exempt commodity form must be maintained by the importer and presented to U.S. Customs and Border Protection upon request and both the Selling Agent and the processor must maintain a copy of the form.

3. Shipped in a packing form that is not typical of tomatoes for the fresh market (e.g., bulk containers in excess of 50 lbs) – examples of typical fresh-market packing forms are identified in the Box-Weight Chart in Appendix C of the Agreement; and

4. Clearly labeled on the packaging as "Tomatoes for Processing".

Signatories can obtain from the Department's website an example of the "2013 Suspension Agreement - Tomatoes for Processing Exemption Form". See http://ia.ita.doc.gov/tomato/2013-agreement/documents/suggested_forms/. If a party in the United States facilitates the transaction, through contractual arrangement each signatory must require that the party follow the procedures outlined above. Failure to properly document sales to processors may constitute a violation of the Agreement.

Sales of signatory merchandise to a processor after importation into the United States are a violation of the Agreement.

## APPENDIX G – SUSPENSION OF ANTIDUMPING INVESTIGATION - FRESH TOMATOES FROM MEXICO – SPECIFIC ACTIONS THAT SIGNATORIES SHOULD TAKE TO ENSURE THAT THEIR EFFORTS TO ABIDE BY THE AGREEMENT ARE UPHELD IN ANY CLAIMS TAKEN TO THE U.S. DEPARTMENT OF AGRICULTURE UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT

This appendix provides guidance on the specific actions signatories can take to ensure that their efforts to abide by the Agreement are upheld in any claims taken to the Department of Agriculture under PACA.

Payment disputes arising under the Agreement are actionable and/or able to be resolved under the PACA dispute resolution procedure. PACA will uphold actions taken by a signatory or a signatory's representative (collectively "signatory") to comply with the Agreement to the extent that the sales contract for the transaction at issue establishes that the sale is subject to the terms of the Agreement.

In other words, if, prior to making the sale, the signatory, or the Selling Agent acting on behalf of the signatory through a contractual arrangement, informs the customer that the sale is subject to the terms of the Agreement and identifies those terms, PACA will recognize the identified terms of the Agreement as integral to the sales contract. In particular, signatories should inform their customers that their contractual agreement to allow defect claim adjustments is limited in accordance with the Agreement, including:

> * Claims for adjustments must be supported by an unrestricted USDA inspection called for no more than eight hours from the time of arrival at the receiver and performed in a timely fashion thereafter.
>
> * The USDA inspection must find that the condition defects exceed the thresholds outlined in Appendix D above.
>
> * Any price adjustments will be limited to the actual percentage of condition defects as documented by a USDA inspection certificate.
>
> * The price adjustments will be limited to actual destruction costs, the allocated freight expense, and salvaging and reconditioning expenses calculated in accordance with Appendix D above.
>
> * The customer may not resell any DEFECTIVE tomatoes. Instead, they must be destroyed, returned or donated to a non-profit food bank. Signatories should provide a copy of the Agreement to any customer which may be unfamiliar with its terms or which has questions about those terms.

The process by which a signatory could provide evidence to PACA that its sales contracts were made subject to the terms of the Agreement including, in particular, those terms listed above is outlined below.

* The signatory should maintain written documentation demonstrating that it had informed its customers and the customers accepted that the sales were subject to the terms of the Agreement prior to issuing the invoice. A signed contract to that effect would be the best evidence of that fact; however, a purchase by the customer after being informed of the relevance of the Agreement is evidence of acceptance.

* The signatory should send letters to its customers via registered mail, return receipt requested, overnight mail, or e-mail with a confirmation received from the recipient, informing the customers that, as a signatory to the Agreement, all of the signatory's sales are subject to the terms of the Agreement and that, by purchasing from them, the buyer agrees to those terms. The letter should also indicate that the signatory's sales personnel do not have authority to alter the terms of the Agreement.

* In addition, the signatory should include a statement on its order confirmation sheets that its contract with the buyer is subject to the terms of the Agreement as detailed in the signatory's "pre-season" letter and maintain a copy of the order confirmations and fax receipts demonstrating that they were sent to the customer prior to making the sale. If the sale is to a first-time purchaser that did not receive a "pre-season" letter, a letter should be supplied to the buyer prior to making a sale.

PACA does not require any one particular form of written documentation but USDA officials have confirmed that, if signatories maintain written evidence demonstrating that their customers were informed that their sales were made subject to the terms of the Agreement prior to sale, PACA will recognize those terms as part of the sales contract.

Attachment C

Signatory List for the Suspension Agreement of Fresh Tomatoes from Mexico
December 3, 1996

**7338111**

| | |
|---|---|
| Message No: 7338111 | Message Date: 12/03/1996 |
| Message Status: Active | Category: Antidumping |
| Type: OTH-Other | Public: Y |
| Sub-Type: | |
| FR Cite: FR | FR Cite Date: |
| Reference Message #(s): 7327112 | |
| Case #(s): **A-201-820** | |
| Effective Date: | Court Case #: |
| Period of Review: | |
| Period Covered: | |
| Notice of Lifting of Suspension Date: | |

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: SIGNATORY LIST FOR THE SUSPENSION AGREEMENT OF FRESH TOMATOES FROM MEXICO (**A-201-820**)

MESSAGE NO: 7338111 DATE: 12 03 1996
CATEGORY: ADA TYPE: OTH
REFERENCE: 7327112 REFERENCE DATE: 11 22 1996
CASES: A - 201 - 820 - -
- - - -
- - - -

PERIOD COVERED: 11 01 1996 TO

LIQ SUSPENSION DATE:

TO: CMC DIRECTORS,
PORT DIRECTORS

FROM: DIRECTOR, IMPORT OPERATIONS

RE: SIGNATORY LIST FOR THE SUSPENSION AGREEMENT OF FRESH TOMATOES FROM MEXICO (**A-201-820**)

1. ON NOVEMBER 1,1996, THE DEPARTMENT OF COMMERCE PUBLISHED IN THE FEDERAL REGISTER ITS SUSPENSION OF THE ANTIDUMPING INVESTIGATION OF FRESH TOMATOES FROM MEXICO.

2. THIS IS AN UPDATE TO MESSAGE NUMBER (7327112) DATED NOVEMBER 22, 1996, IN THE ABOVE REFERENCED CASE. SIX ADDITIONAL COMPANIES HAVE BEEN ADDED TO THE SIGNATORY LIST. THE SUFFIX CODES THAT HAVE BEEN ADDED ARE: **A-201-820**-141 TO **A-201-820**-146.

3. THE FOLLOWING TWO COMPANIES HAVE BEEN DELETED FROM THE SIGNATORY LIST: SAN VICENTE CAMALU (**A-201-820**-070) AND AGRICOLA RODRIQUEZ/CARLOS RODRIQUEZ (**A-201-820**-111). WE HAVE MADE CORRECTIONS TO THE COMPANY NAMES FOR THE FOLLOWING CUSTOMS ID NUMBERS: **A-201-820**-022 - BELTRAN URETA ROSARIO ANTONIO (RAB-022), **A-201-820**-024 - DANIEL CARDENAS CEVALLOS, AND **A-201-820**-120 - GONZMONTHER, S.P.R. DE R.L. EFFECTIVE IMMEDIATELY, PLEASE FOLLOW ALL INSTRUCTIONS CONTAINED IN THIS MESSAGE.

4. SCOPE OF THE AGREEMENT

THE PRODUCTS COVERED BY THIS AGREEMENT ARE ALL FRESH OR CHILLED TOMATOES (FRESH TOMATOES) EXCEPT FOR COCKTAIL TOMATOES AND THOSE TOMATOES WHICH ARE FOR PROCESSING. FOR PURPOSES OF THIS AGREEMENT, COCKTAIL TOMATOES ARE GREEN-HOUSE GROWN TOMATOES, GENERALLY LARGER THAN CHERRY TOMATOES AND SMALLER THAN ROMA OR COMMON ROUND TOMATOES, AND ARE HARVESTED AND PACKAGED ON-THE-VINE FOR SALE.
FOR PURPOSES OF THIS AGREEMENT, PROCESSING IS DEFINED TO INCLUDE PRESERVING BY ANY COMMERCIAL PROCESS, SUCH AS CANNING, DEHYDRATING, DRYING OR THE ADDITION OF CHEMICAL SUBSTANCES, OR CONVERTING THE TOMATO PRODUCT INTO JUICES, SAUCES OR PUREES. FURTHER, IMPORTS OF FRESH TOMATOES FOR PROCESSING ARE ACCOMPANIED BY AN IMPORTERS EXEMPT COMMODITY FORM (FV-6) (WITHIN THE MEANING OF 7 C.F.R. SECTION 980.501(A)(2) AND 980.212(I)). FRESH TOMATOES THAT ARE IMPORTED FOR CUTTING UP, NOT FURTHER PROCESSED (E.G., TOMATOES USED IN THE PREPARATION OF FRESH SALSA OR SALAD BARS), AND NOT ACCOMPANIED BY AN FV-6 FORM ARE COVERED BY THE SCOPE OF THIS AGREEMENT.

ALL COMMERCIALLY-GROWN TOMATOES SOLD IN THE UNITED STATES, BOTH FOR THE FRESH MARKET AND FOR PROCESSING, ARE CLASSIFIED AS LYCOPERSICON ESCULENTUM. IMPORTANT COMMERCIAL VARIETIES OF FRESH TOMATOES INCLUDE COMMON ROUND, CHERRY, PLUM, AND PEAR TOMATOES, ALL OF WHICH WITH THE EXCEPTION OF COCKTAIL TOMATOES, ARE COVERED BY THIS AGREEMENT.

TOMATOES IMPORTED FROM MEXICO COVERED BY THIS AGREEMENT ARE CLASSIFIED UNDER THE FOLLOWING SUBHEADINGS OF THE HARMONIZED TARIFF SCHEDULES OF THE UNITED STATES (HTSUS), ACCORDING TO THE SEASON OF IMPORTATION: 0702.00.20, 0702.00.40, 0702.00.60, AND 9906.07.01 THROUGH 9906.07.09. ALTHOUGH THE HTS NUMBERS ARE PROVIDED FOR CONVENIENCE AND CUSTOMS PURPOSES, OUR WRITTEN DESCRIPTION OF THE SCOPE OF THIS PROCEEDING IS DISPOSITIVE.

MFR/PRODUCER/EXPORTER CUSTOMS ID NUMBER

ADMINISTRADORA HORTICOLA DEL **A-201-820**-001
TAMAZULA AND AGROVICA ABC
S DE R L D

AGRICOLA BATIZ SA DE CV **A-201-820**-002

AGRICOLA BON S DE RL DE CV **A-201-820**-003

AGRICOLA CARRILLO S DE RL DE CV **A-201-820**-004

AGRICOLA CHAPARRAL SPR DE RL **A-201-820**-005

AGRICOLA DEL HUMAYA, SA. DE C.V. **A-201-820**-006

AGRICOLA GOTSIS S.A. DE C.V. **A-201-820**-007

AGRICOLA INDUSTRIAL DEL RIO **A-201-820**-008
CULIACAN SOC PROD RU

AGRICOLA PENINSULAR S.A. DE C.V. **A-201-820**-009

AGRICOLA TARRIBA S.A. DE C.V. **A-201-820**-010

AGRICOLA YORY S DE P R DE RI **A-201-820**-011

AGUIRRE BORBOA GUILLERMO **A-201-820**-012

AGUIRRE FREE ESTABAN CARLOS **A-201-820**-013

ALIANZA SANTA ROSA PARA LA **A-201-820**-014
PRODUCCION AGRICOLA S

ANGULO HERNANDEZ JAVIER **A-201-820**-015

ANGULO INZUNZA EDRULFO **A-201-820**-016

ARTURO LOMELI VILLALOBOS **A-201-820**-017

ASOA PRODUCTORESS.P.R. DE R. L. **A-201-820**-018

BATIZ ECHAVARRIA CARLOS **A-201-820**-019

BELTRAN BELTRAN JESUS **A-201-820**-020

BELTRAN SAUCEDA ANGEL ANTONIO **A-201-820**-021

BELTRAN URETA ROSARIO ANTONIO **A-201-820**-022
(RAB-022)

CAMACHO GARCIA RENE **A-201-820**-023

DANIEL CARDENAS CEVALLOS **A-201-820**-024

CARDENAS IZABAL JOSE GUADALUPE **A-201-820**-025

CHAVEZ/TERRAZA/INDALECIO **A-201-820**-026

COMPANIA AGRICOLA FATIMA SC **A-201-820**-027

COTA/PAZOS/LUIS **A-201-820**-028

CRISANTES ENCISO DEMETRIO M **A-201-820**-029

CRISANTES ENCISO THEOJARY **A-201-820**-030

DE LA VEGA EDUARDO **A-201-820**-031

DE SARACHO CALDERON JOSE CARLOS **A-201-820**-032

DEL RUISENOR S DE PR DE RI **A-201-820**-033

ECHAVARRIA VALENZUELA MIGUEL ANGEL **A-201-820**-034

ECO-CULTIVOS, S.A. DE C.V. **A-201-820**-035

ERNESTO FERNANDO ECHAVARRIA **A-201-820**-036
SALAZAR GRUPO SOLIDARIO
AND VIZCAINO AGRICOLA
S.DE R.L. C.V

ESPINOZA VERDUGO DANIELA **A-201-820**-037

HUMBERTO FONSECA BELTRAN **A-201-820**-038

GASTELUM ANGULO GILDARDO **A-201-820**-039

GATZIONIS TORRES BASIL10 **A-201-820**-040

GERARDO GERARDO MANUEL JOSE **A-201-820**-041

GRANERO DE ORO SOC. DE PROD. **A-201-820**-042
RURAL DE RI

HEREDIA ROMERO RADAMES **A-201-820**-043

HERNANDEZ/COTA/JULIO **A-201-820**-044

IBARRA GUERRA LUIS ALBERTO **A-201-820**-045

INTERFRUVER DE MEXICO S.A. DE C.V. **A-201-820**-046

JAUBERT DAVILA JOSE DE JESUS **A-201-820**-047

JESUS A. VALENZUELA MURILLO **A-201-820**-048

LA ESTANCIA DEL NOROESTE **A-201-820**-049
SPR DE RL

LATOFSKI KOT WALTER MARTIN **A-201-820**-050

LOMELI VILLALOBOS CONRADO **A-201-820**-051

LOPEZ ESTOLANO JORGE AMADO **A-201-820**-052

LOPEZ PODESTA BLANCA GUADALUPE **A-201-820**-053

LOPEZ PODESTA ENRIQUE **A-201-820**-054

LUQUE/MIRANOA/DANIEL **A-201-820**-055

MARRCARIO ALLENANO APOCADA **A-201-820**-056

MARTINEZ/CUEVAS/GRACIELA **A-201-820**-057

MORA RAMOS JESUS **A-201-820**-058

MORAILA/AMADOR/HCTOR MANUEL **A-201-820**-059

MURGUIA MEJIA NORMA VIOLETA **A-201-820**-060

NUEVA AGRICOLA LUGUNA S DE **A-201-820**-061
R L DE CV

OCHOA CAMACHO JUAN RAMON **A-201-820**-062

ORTIZ PALOMAREZ ARTURO **A-201-820**-063

PABLOS GONZALEZ JOSE MA **A-201-820**-064

PAREDES VERDUGO SERGIO FORTINO **A-201-820**-065

PRODUCTORA AGRICOLA DE **A-201-820**-066
CULIACAN SA DE CV

RANCHO LOS PINOS, S.DE R.L. **A-201-820**-067
DE C.V.

RITZ ITURRIOS EDUARDO **A-201-820**-068

SAENZ UNGER LUIS ALBERTO **A-201-820**-069

SAN VICENTE COMERCIALIZADORA **A-201-820**-071
AGRICOLA Y GANADERA

SANTA CRUZ EMPACADORA DE R.L. **A-201-820**-072

SOC DE PRODUCCION RURAL DE RI **A-201-820**-073
SANTA AMELIA

SOC PROD RURAL RL EL **A-201-820**-074
NAZARIO SPR RL

SOCIEDAD DE PRODUCCIONRURAL **A-201-820**-075
BACOBAMPO DE RI

SULLIVAN/BON BUSTAMANTE/ **A-201-820**-076
ELSA DINORAH
TACHNA/WEINER/LUIS **A-201-820**-077

FELIX TONELLA LUKEN **A-201-820**-078

URTUSUASTEGUI ALCARAZ **A-201-820**-079
ERNESTO HECTOR

VALENZUELA/PARRA/JOEL/ALVARO **A-201-820**-080

YAMAL SOCIEDAD DE PRODUCCION **A-201-820**-081
RURAL DE RESPONSABI

AGRICOLA BAUTISTA S. DE A-201-802-082
R.L. DE C.V

AGRICOLA EL CERRO A-201-802-083

AGRICOLA LAS TATEMITAS A-201-802-084

AGROPECUARI MAZOCARI, S.A **A-201-820**-085
DE C.V.
AGROVICA ABC S.A. DE C.V. **A-201-820**-086

ALEJANDRO RUIZ TORRES **A-201-820**-087

ANTONIO FRANCISCO GANDARA **A-201-820**-088
ASTIAZARAN

BONANZA 2000 **A-201-820**-089

CARLOS M. IBARRA ESTRADA **A-201-820**-090

DE S.P.R. DE R.I. GUADALUPE **A-201-820**-091
DE GUAYMAS

DEL PATRON NAVOJOA, SAN S.P.R. **A-201-820**-092
DE R.L.

ELDA ENRIQUETA RUELAS **A-201-820**-093

FRANCISCO ANTONTIO IBARRA CEBALLOS **A-201-820**-094

FRANCISCO ZUBIA AMAYA **A-201-820**-095

GPO. VARELA, S.P.R. **A-201-820**-096

HERMES RUELAS SOUQUE **A-201-820**-097

JESUS VALENZUELA **A-201-820**-098

JOAQUIN PRECIADO LOPEZ **A-201-820**-099

JOSE EMILIO FELIX RUELAS **A-201-820**-100

JUAN AMADOR VARGAS Y COPOPIETARIOS **A-201-820**-101

JUAN CARLOS VEGA RIVERA **A-201-820**-102

LUCIANO JAVIER IBARRA BOJORQUEZ **A-201-820**-103

MACARIO ARELLANO **A-201-820**-104

MARIA EMMA S.P.R. DE R.L. **A-201-820**-105

PLACIDO VEGA FLORES **A-201-820**-106

RAFAEL PARADA GOLANTE DE CAMPO **A-201-820**-107
LOS VENADOS

ROGELIO CORRALES B Y COP. **A-201-820**-108

VERLAGE CO. **A-201-820**-109

AGRICOLA GERARDO AND OR **A-201-820**-110
CRISANTO RODRIQUEZ

BENJAMIN RODRIQUEZ **A-201-820**-112

PRODUCTORA AGRICOLA INDUSTRIAL **A-201-820**-113
DEL NOROESTE

BONANZA 2001, S.A. DE C.V. **A-201-820**-114

DEL CAMPO Y ASOCIADOS, S.A. **A-201-820**-115
DE C.V.

EMPAQUE EL CAMICHIN **A-201-820**-116

LA URRAQUIZA, S.A. DE C.V. **A-201-820**-117

EL ARRAYANAL, S.A. DE C.V. **A-201-820**-118

AGRORGANICOS, S.A. **A-201-820**-119

GONZMONTHER, S.P.R DE R.L. **A-201-820**-120

REMIGIO GONZALEZ IZABAL **A-201-820**-121

AGRICOLA LA PRIMAVERA, S.A. **A-201-820**-122
DE C.V.

AGROS, S.A. DE C.V. **A-201-820**-123

BACURATO SPR DE RL **A-201-820**-124

GRANJA DIANA **A-201-820**-125

LOMELI TRADE CENTER, S.A., **A-201-820**-126
DE C.V.

ING. MANUEL GERMAN SANTINI **A-201-820**-127
IZABAL

LA EXQUISITA, S.P.R. DE R.L. **A-201-820**-128

MANUEL FCO. ESCOBAR PINTO **A-201-820**-129

EMPACADORA DEL VALLE DE EL LIMON **A-201-820**-130
SOCIEDAD DE PRODUCTORES
AGROPECUARIOS Y
COMERCIALIZADORAS DEL VALLE
DE EL LIMON, JAL. SPR DE R.L.

GUSTAVO ANGULO ANGULO **A-201-820**-131

SANTA MARIA AGRICOLA, S.P.R. **A-201-820**-132
DE R.I.

ONTARIO PRODUCE **A-201-820**-133

EXEESA, IMPORT & EXPORT **A-201-820**-134

AGRICOLA FATIMA SL **A-201-820**-135

ESTEBAN CARLOS AGUIRRE FREE **A-201-820**-136

AGRICOLA BELTRAN S.A. DE C.V. **A-201-820**-137

TROPHY DE MEXICO, SA DE CV **A-201-820**-138

RANCHO LOS ROBERTOS **A-201-820**-139

AGRICOLA LA CRUZ **A-201-820**-140

AGRICOLA EL YAQUI **A-201-820**-141

CIBOLA, S.A. DE C.V. **A-201-820**-142

INDUSTRIAL HORTICOLA DE **A-201-820**-143
MEXICO, S.A. DE C.V.

JOSE BARAJAS MURILLO **A-201-820**-144

S.P.R. DE R.L. KOSA-WI **A-201-820**-145

AGRICOLA PONY, **A-201-820**-146
S.A. DE C.V.

ALL OTHERS **A-201-820**-000

5. IF THERE ARE ANY QUESTIONS REGARDING THIS MATTER BY CUSTOMS OFFICERS, PLEASE CONTACT, VIA E-MAIL, THROUGH THE APPROPRIATE SUPERVIOSRY CHANNELS, IMPORT OPERATIONS, ANTIDUMPING/COUNTERVAILING DUTY, USING ATTRIBUTE "HQ OAB". THE IMPORTING PUBLIC AND OTHER INTERESTED PARTIES SHOULD CONTACT JOHN BRINKMANN AT (202) 482-5288 OR JUDITH WEY RUDMAN AT (202) 482-0192, OFFICE OF ANTIDUMPING DUTY ENFORCEMENT, IMPORT ADMINISTRATION, INTERNATIONAL TRADE ADMINISTRATION, U.S. DEPARTMENT OF COMMERCE.

6. THERE ARE NO RESTRICTIONS ON THE RELEASE OF THIS INFORMATION.

WILLIAM SLYNE

**Accessibility (http://www.cbp.gov/site-policy-notices/accessibility/)** **DHS.gov (http://www.dhs.gov/)**

Updated List of Signatories for the Suspension Agreement on Fresh Tomatoes from Mexico
December 3, 2001

(http://www.cbp.gov/)

Back to List (/adcvdweb/ad_cvd_msgs/search?filter_cat=ALL&filter_type=ALL&page=4&per_page=10&search=A-201-820) (/adcvdweb/ad_cvd_msgs/9472.pdf?tabindex=0) (/adcvdweb/ad_cv

**1337203**

Message No: 1337203 Message Date: 12/03/2001

Message Status: Active Category: Antidumping

Type: INF-Information Notice Public: Y

Sub-Type:

FR Cite: FR FR Cite Date:

Reference Message #(s):

Case #(s): **A-201-820**

Effective Date: Court Case #:

Period of Review:

Period Covered:

Notice of Lifting of Suspension Date:

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: UPDATED LIST OF SIGNATORIES FOR THE SUSPENSION AGREEMENT ON FRESH TOMATOES FROM MEXICO

MESSAGE NO: 1337203 DATE: 12 03 2001
CATEGORY: ADA TYPE: INF
REFERENCE: REFERENCE DATE:
CASES: A - 201 - 820 - -
- - - -
- - - -

PERIOD COVERED: 12 03 2001 TO

LIQ SUSPENSION DATE:

TO: DIRECTORS OF FIELD OPERATIONS
PORT DIRECTORS

FROM: DIRECTOR, TRADE ENFORCEMENT & CONTROL

RE: UPDATED LIST OF SIGNATORIES FOR THE SUSPENSION AGREEMENT
ON FRESH TOMATOES FROM MEXICO

1. ON NOVEMBER 1, 1996, THE DEPARTMENT OF COMMERCE PUBLISHED IN THE FEDERAL REGISTER ITS SUSPENSION OF THE ANTIDUMPING INVESTIGATION OF FRESH TOMATOES FROM MEXICO. THIS IS AN UPDATE TO THE SIGNATORY LIST CONTAINED IN MESSAGE NUMBER 1171202 DATED 6/20/2001, IN THE ABOVE-REFERENCED CASE. ACCORDINGLY, THE FOLLOWING PARTIES HAVE BEEN REMOVED FROM THE SIGNATORY LIST:

MFR/PRODUCER/EXPORTER SIGNATORY ID NUMBER

ORGANICAS DE AZTLAN **A-201-820**-211
S.A. DE C.V.

LEONARDO OLIVAS SIQUEIROS **A-201-820**-228

AGRICOLA PORTILLO, S.A. DE C.V. **A-201-820**-286

CIBSA **A-201-820**-322

GREEN RIVER DE MEXICO, S.A. DE C.V. **A-201-820**-349

AGRICOLA PEGASUS, S.A. DE C.V. **A-201-820**-354

VAL CEBREROS S.P.R. DE R.I. **A-201-820**-379

ROMUALDO TAPIA FRANCO **A-201-820**-386

IN ADDITION, ONE SIGNATORY HAS BEEN ADDED TO THE LIST. THE SUFFIX CODE THAT HAS BEEN ADDED IS **A-201-820**-427.
EFFECTIVE IMMEDIATELY, PLEASE FOLLOW ALL INSTRUCTIONS CONTAINED IN THIS MESSAGE.

2. THE SUSPENSION AGREEMENT WAS AMENDED ON AUGUST 6, 1998 (63 FR 43674). AS REQUIRED BY THE AUGUST 6, 1998, AMENDMENT, A WRITTEN DECLARATION SHALL BE REQUIRED AS A CONDITION OF RELEASE BEYOND THE CUSTOMS PORT OF ENTRY FOR EACH ENTRY OF SUBJECT TOMATOES MADE BY A SIGNATORY TO THE SUSPENSION AGREEMENT. THE DECLARATION MUST STATE THAT THE PRODUCER/EXPORTER IS A SIGNATORY TO THE SUSPENSION AGREEMENT AND THAT THE ENTRY HAS BEEN OR WILL BE SOLD AT A PRICE WHICH IS NOT LESS THAN THE REFERENCE PRICE CURRENTLY IN EFFECT PURSUANT TO THE SUSPENSION AGREEMENT (AS AMENDED). ALSO, THE DECLARATION MUST BE AN ORIGINAL, DATED, SEQUENTIALLY NUMBERED DOCUMENT SIGNED BY THE SIGNATORY AND SHALL INCLUDE THE SIGNATORY SUSPENSION AGREEMENT IDENTIFICATION NUMBER, THE BRAND LABEL ON THE TOMATOES, AND THE IDENTITY OF THE U.S. RECEIVER. (NOTE: THE SEQUENTIAL NUMBER IS FOR USE BY THE DEPARTMENT OF COMMERCE.) THE UNITED STATES WILL PROHIBIT THE RELEASE INTO THE UNITED STATES OF ANY FRESH TOMATOES PRODUCED BY A SIGNATORY TO THE SUSPENSION AGREEMENT THAT ARE NOT ACCOMPANIED BY SUCH A DECLARATION.

3. SCOPE OF THE AGREEMENT

THE PRODUCTS COVERED BY THIS AGREEMENT ARE ALL FRESH OR CHILLED TOMATOES (FRESH TOMATOES) EXCEPT FOR COCKTAIL TOMATOES AND THOSE

TOMATOES WHICH ARE FOR PROCESSING. FOR PURPOSES OF THIS AGREEMENT, COCKTAIL TOMATOES ARE GREENHOUSE GROWN TOMATOES, GENERALLY LARGER THAN CHERRY TOMATOES AND SMALLER THAN ROMA OR COMMON ROUND TOMATOES, AND ARE HARVESTED AND PACKAGED ON THE VINE FOR SALE. FOR PURPOSES OF THIS AGREEMENT, PROCESSING IS DEFINED TO INCLUDE PRESERVING BY ANY COMMERCIAL PROCESS, SUCH AS CANNING, DEHYDRATING, DRYING OR THE ADDITION OF CHEMICAL SUBSTANCES, OR CONVERTING THE TOMATO PRODUCT INTO JUICES, SAUCES OR PUREES. FURTHER, IMPORTS OF FRESH TOMATOES FOR PROCESSING ARE ACCOMPANIED BY AN IMPORTER'S EXEMPT COMMODITY FORM (FV-6)(WITHIN THE MEANING OF 7 C.F.R. SECTION 980.501(A)(2) AND 980.212(I)). FRESH TOMATOES THAT ARE IMPORTED FOR CUTTING UP, NOT FURTHER PROCESSED (E.G., TOMATOES USED IN THE PREPARATION OF FRESH SALSA OR SALAD BARS), AND NOT ACCOMPANIED BY AN FV-6 FORM ARE COVERED BY THE SCOPE OF THIS AGREEMENT.

ALL COMMERCIALLY GROWN TOMATOES SOLD IN THE UNITED STATES, BOTH FOR THE FRESH MARKET AND FOR PROCESSING, ARE CLASSIFIED AS LYCOPERSICON ESCULENTUM. IMPORTANT COMMERCIAL VARIETIES OF FRESH TOMATOES INCLUDE COMMON ROUND, CHERRY, PLUM, AND PEAR TOMATOES, ALL OF WHICH, WITH THE EXCEPTION OF COCKTAIL TOMATOES, ARE COVERED BY THIS AGREEMENT.

TOMATOES IMPORTED FROM MEXICO COVERED BY THIS AGREEMENT ARE CLASSIFIED UNDER THE FOLLOWING SUBHEADINGS OF THE HARMONIZED TARIFF SCHEDULES OF THE UNITED STATES (HTSUS), ACCORDING TO THE SEASON OF IMPORTATION: 0702.00.20, 0702.00.40, 0702.00.60, AND 9906.07.01 THROUGH 9906.07.09. ALTHOUGH THE HTS NUMBERS ARE PROVIDED FOR CONVENIENCE AND CUSTOMS PURPOSES, THE WRITTEN DESCRIPTION OF THE SCOPE OF THIS PROCEEDING IS DISPOSITIVE.

MFR/PRODUCER/EXPORTER SIGNATORY ID NUMBER

ADMINISTRADORA HORTICOLA DEL **A-201-820**-001
TAMAZULA AND AGROVICA ABC
S DE R.L.D.

AGRICOLA BON S DE R.L. DE C.V. **A-201-820**-003

AGRICOLA CARRILLO S DE R.L. DE C.V. **A-201-820**-004

AGRICOLA CHAPARRAL SPR DE R.L. **A-201-820**-005

AGRICOLA GOTSIS S.A. DE C.V. **A-201-820**-007

AGRICOLA INDUSTRIAL DEL RIO **A-201-820**-008
CULIACAN SOC PROD RU

AGRICOLA TARRIBA S.A. DE C.V. **A-201-820**-010

AGRICOLA YORY S DE P R DE R.I. **A-201-820**-011

AGUIRRE BORBOA GUILLERMO **A-201-820**-012

AGUIRRE FREE ESTABAN CARLOS **A-201-820**-013

ALIANZA SANTA ROSA PARA LA **A-201-820**-014
PRODUCCION AGRICOLA S

ANGULO HERNANDEZ JAVIER **A-201-820**-015

ANGULO INZUNZA EDRULFO **A-201-820**-016

ASOA PRODUCTORESS.P.R. DE R.L. **A-201-820**-018

BELTRAN SAUCEDA ANGEL ANTONIO **A-201-820**-021

BELTRAN URETA ROSARIO ANTONIO **A-201-820**-022
(RAB-022)

CAMACHO GARCIA RENE **A-201-820**-023

DANIEL CARDENAS CEVALLOS **A-201-820**-024

CARDENAS IZABAL JOSE GUADALUPE **A-201-820**-025

COTA/PAZOS/LUIS **A-201-820**-028

CRISANTES ENCISO DEMETRIOM **A-201-820**-029

CRISANTES ENCISO THEOJARY **A-201-820**-030

DE LA VEGA EDUARDO **A-201-820**-031

DEL RUISENOR S DE PR DE R.I. **A-201-820**-033

ECHAVARRIA VALENZUELA MIGUEL ANGEL **A-201-820**-034

HUMBERTO FONSECA BELTRAN **A-201-820**-038

GATZIONIS TORRES BASIL **A-201-820**-040

GERARDO GERARDOMANUEL JOSE **A-201-820**-041

GRANERO DE ORO SOC. DE PROD. **A-201-820**-042
RURAL DE RI

HERNANDEZ/COTA/JULIO **A-201-820**-044

INTERFRUVER DE MEXICO S.A. DE C.V. **A-201-820**-046

JAUBERT DAVILA JOSE DE JESUS **A-201-820**-047

LA ESTANCIA DEL NOROESTE **A-201-820**-049
SPR DE R.L.

LATOFSKI KOT WALTER MARTIN **A-201-820**-050

LOPEZ ESTOLANO JORGE AMADO **A-201-820**-052

LOPEZ PODESTA BLANCA GUADALUPE **A-201-820**-053

LOPEZ PODESTA ENRIQUE **A-201-820**-054

MARTINEZ/CUEVAS/GRACIELA **A-201-820**-057

MURGUIA MEJIA NORMA VIOLETA **A-201-820**-060

OCHOA CAMACHO JUAN RAMON **A-201-820**-062

ORTIZ PALOMAREZ ARTURO **A-201-820**-063

SAENZ UNGER LUIS ALBERTO **A-201-820**-069

SANTA CRUZ EMPACADORA DE R.L. **A-201-820**-072

SOC DE PRODUCCION RURAL DE R.I. **A-201-820**-073
SANTA AMELIA

SOC PROD RURAL R.L. EL **A-201-820**-074
NAZARIO SPR R.L.

URTUSUASTEGUI ALCARAZ **A-201-820**-079
ERNESTO HECTOR

VALENZUELA/PARRA/JOEL/ALVARO **A-201-820**-080

YAMAL SOCIEDAD DE PRODUCCION **A-201-820**-081
RURAL DE RESPONSABI

AGRICOLA LAS TATEMITAS **A-201-820**-084

AGROVICA ABC S.A. DE C.V. **A-201-820**-086

ANTONIO FRANCISCO GANDARA **A-201-820**-088
ASTIAZARAN

BONANZA 2000 **A-201-820**-089

CARLOS M. IBARRA ESTRADA **A-201-820**-090

DEL PATRON NAVOJOA, SAN S.P.R. **A-201-820**-092

DE R.L.

ELDA ENRIQUETA RUELAS **A-201-820**-093

FRANCISCO ANTONTIO IBARRA CEBALLOS **A-201-820**-094

FRANCISCO ZUBIA AMAYA **A-201-820**-095

GPO. VARELA, S.P.R. **A-201-820**-096

HERMES RUELAS SOUQUE **A-201-820**-097

JESUS VALENZUELA **A-201-820**-098

JUAN AMADOR VARGAS Y COPOPIETARIOS **A-201-820**-101

LUCIANO JAVIER IBARRA BOJORQUEZ **A-201-820**-103

MACARIO ARELLANO **A-201-820**-104

MARIA EMMA S.P.R. DE R.L. **A-201-820**-105

PLACIDO VEGA FLORES **A-201-820**-106

RAFAEL PARADA GOLANTE DE CAMPO **A-201-820**-107
LOS VENADOS

VERLAGE CO. **A-201-820**-109

AGRICOLA GERARDO AND OR **A-201-820**-110
CRISANTO RODRIQUEZ

BENJAMIN RODRIQUEZ **A-201-820**-112

BONANZA 2001, S.A. DE C.V. **A-201-820**-114

DEL CAMPO Y ASOCIADOS, S.A. **A-201-820**-115
DE C.V.

EMPAQUE EL CAMICHIN **A-201-820**-116

LA URRAQUIZA, S.A. DE C.V. **A-201-820**-117

EL ARRAYANAL, S.A. DE C.V. **A-201-820**-118

GONZMONTHER, S.P.R DE R.L. **A-201-820**-120

REMIGIO GONZALEZ IZABAL **A-201-820**-121

AGRICOLA LA PRIMAVERA, S.A. **A-201-820**-122
DE C.V.

AGROS, S.A. DE C.V. **A-201-820**-123

BACURATO SPR DE R.L. **A-201-820**-124

ING. MANUEL GERMAN SANTINI **A-201-820**-127
IZABAL

LA EXQUISITA, S.P.R. DE R.L. **A-201-820**-128

EMPACADORA DEL VALLE DE EL LIMON **A-201-820**-130
SOCIEDAD DE PRODUCTORES
AGROPECUARIOS Y
COMERCIALIZADORAS DEL VALLE
DE ELLIMON, JAL. SPR DE R.L.

GUSTAVO ANGULO ANGULO **A-201-820**-131

SANTA MARIA AGRICOLA, S.P.R. **A-201-820**-132
DE R.I.

AGRICOLA FATIMA SL **A-201-820**-135

ESTEBAN CARLOS AGUIRRE FREE **A-201-820**-136

AGRICOLABELTRAN S.A. DE C.V. **A-201-820**-137

TROPHY DE MEXICO, S.A. DE C.V. **A-201-820**-138

RANCHO LOS ROBERTOS **A-201-820**-139

AGRICOLA LA CRUZ **A-201-820**-140

CIBOLA, S.A. DE C.V. **A-201-820**-142

INDUSTRIAL HORTICOLA DE MEXICO, S.A. DE C.V. **A-201-820**-143

JOSE BARAJAS MURILLO **A-201-820**-144

S.P.R. DE R.L. KOSA-WI **A-201-820**-145

AGRICOLA PONY, S.A. DE C.V. **A-201-820**-146

HARBEST **A-201-820**-148

JOSE A. LICHTER SALIDO Y ASOCIADOS **A-201-820**-150

GUATAM PRODUCE OF MEXICO **A-201-820**-151

REGINALDO RODRIGUEZ M. **A-201-820**-152

ROMULO DIAZ BROWN SANTOS **A-201-820**-155

ADMINISTRADORA HORTICOLA DEL TAMAZULA, S. DE R.L. DE C.V. **A-201-820**-156

AGRICOLA TARASCA, S.P.R. DER.L. **A-201-820**-157

SAN RAFAELAGRICULTORES, S.A. DE C.V. **A-201-820**-158

ROBERT PRODUCE **A-201-820**-160

JOSEPH FIELDING INTERNATIONAL S.A.DE C.V. **A-201-820**-161

AGRICOLA BAS, S.A. DE C.V. **A-201-820**-162

AGRICOLA JOMARVI, S.A. DE C.V. **A-201-820**-163

CHANG'S PRODUCE **A-201-820**-165

JOSE JESUS CASTELO SARMIENTO **A-201-820**-167

RAFAEL RUBIO ARMENTA **A-201-820**-168

RAMON CRUZ TAVARES **A-201-820**-169

AGRICOLA MARANATU **A-201-820**-170

MEXIFLOR DE OCCIDENTE S.A. DE C.V. **A-201-820**-171

AGRICOLA PAUHER **A-201-820**-172

COMERCIALIZACION DE FRUTAS Y VERDURAS DEL CAMPO **A-201-820**-173

BODEGA CUARENTA Y TRES **A-201-820**-174

COMPRA Y VENTA DE FRUTAS Y VERDURAS **A-201-820**-175

ALMACENES GONZALES VARGAS S.A. DEC.V. **A-201-820**-176

DISTRIBUIDORA MEDINA **A-201-820**-177

ABEL MENDEZ GARCIA **A-201-820**-178

IMPORTADORA ROEL **A-201-820**-179

ANTONIO GARCIA HERNANDEZ **A-201-820**-181

SAGA ANTONIO SAENZ GUERRA **A-201-820**-182

ROSALBA YOCUPICIO ANDURO **A-201-820**-183

EXPORTALIZAS MEXICANAS **A-201-820**-184
S.A. DE C.V.

MANUEL GARCIA GARCIA **A-201-820**-185

AGRICOLA NATURAL S.A. D.E. C.V. **A-201-820**-186

SEVERINO SANCHEZ **A-201-820**-188

FRUTERIA Y ABARROTES DON BETO **A-201-820**-189

BODEGA OCHENTA Y NUEVE **A-201-820**-190

RAMON RIVERA BELTRAN **A-201-820**-191

LAMBERTO ANTILLON TALAMANTE **A-201-820**-192

FERNANDOGANDARA A EN P. **A-201-820**-193

FERIVA SPR DE R.L. **A-201-820**-194

ENRIQUE ANTILLON VALENZUELA **A-201-820**-195

ALIANZA HORTICOLA, SA DE C.V. **A-201-820**-197

JOSE ANGEL SANCHEZ CERECER **A-201-820**-199

RICARDO TORRES FELIX **A-201-820**-200

SILVIA MA. MORENO ZAYAS A EN P. **A-201-820**-202

BODEGA DE FRUTAS **A-201-820**-203

ERNESTO ZAMARRIPA SEGOVIA **A-201-820**-205

FELIPE VAZQUEZ SOLANO **A-201-820**-208

RODOLFO DIAZ DE LA VEGA **A-201-820**-209

AGROEXPORTADORA DEL NOROESTE **A-201-820**-210
S.A. DE C.V.

GRUPO AGRICOLA RUELAS, S.A. **A-201-820**-212
DE C.V.

GPO.AGRICOLA REYES DEL PCO. **A-201-820**-213
SPR R.L.

ANTONIOMEXIA DAVILA **A-201-820**-214

AGROPECUARIA ALSEMA, **A-201-820**-215
S. DE

AGRICOLASANTA CRUZ, **A-201-820**-216
S.P.R. DE R.I.

TETACAHUI S.P.R. DE R.I. **A-201-820**-217

FRUTERIALA MEXICANA **A-201-820**-218

EXPORTADORA AGRICOLA SACRAMENTO, **A-201-820**-219
S.A. DE C.V. AND VIZCAINO
AGRICOLA S.A. DE C.V.

GRUPO EXPORTADOR DEOCCIDENTE, **A-201-820**-220
S.A. DE C.V.

NUEVA YAMAL, S.A. DE C.V. **A-201-820**-221

CARLOS OSVALDO AVENA GONZALEZ **A-201-820**-224
IMPORTACION Y EXPORTACION

JULIO CESAR SANCHEZ CERECER **A-201-820**-225

AGRICOLA SANTA VENERANDA, **A-201-820**-226
S.P.R. DE R.L.

DON VENANCIO S.P.R. DE R.L. **A-201-820**-229

EMPAQUE LA LOGIA **A-201-820**-230

AGRICOLA SANTA TERESA, S.A. DE C.V **A-201-820**-231

ALIANZA DE PRODUCTORES AGRICOLAS, **A-201-820**-232
S.A. DE C.V.

FRUTAS Y LEGUMBRES RODRIGUEZ **A-201-820**-233

FLOTEK, S.A. DE C.V. **A-201-820**-234
ENID, S.P.R. DE R.L. **A-201-820**-235

AGRICOLA ANGULO **A-201-820**-236

HORTICOLA LUIPACK, S.P.R. DE R.L. **A-201-820**-238

AGRIEXPORT, S.A. DE C.V. **A-201-820**-239

MARTINEZ PRODUCE OF MEXICO **A-201-820**-240

SERGIO NAFARRATE CASTRO **A-201-820**-241

MARROQUIN CALIDAD **A-201-820**-242

JESUS RAUL BARRAZA ARREDONDO **A-201-820**-244

CARLOS ALBERTO BARRAZA ARREDONDO **A-201-820**-245

RODOLFO BARRAZA ARREDONDO **A-201-820**-246

RODOLFO BARRAZA ACOSTA **A-201-820**-247

COMERCIANTE EN FRUTAS Y LEGUMBRES **A-201-820**-248

EXPORTADORA Y COMERCIALIZADORA **A-201-820**-249
BOCAS

AGRICOLA LAS ESPINITAS S.P.R. **A-201-820**-250
DE R.L.

ANTONIO ALBERTO MAXIA CANO **A-201-820**-251

EDUARDO MARTIN MEXIA CANO **A-201-820**-252

BODEGA 42 JOSE JAVIER GONZALEZ **A-201-820**-254

CAMPO LOS ALAMOS **A-201-820**-255

ALEJANDRO GASTELUM BON BUSTAMANTE **A-201-820**-256

RANCHO SAN MARCOS **A-201-820**-257

MARIA TRINIDAD MESTA GONZALEZ **A-201-820**-258

AGRICOLA LA CAMPANA **A-201-820**-259

CONRADO GONZALEZ SANDAVAL Y **A-201-820**-260
COPROPRIEDAD

SOCIEDAD AGRICOLA BELLA VISTA **A-201-820**-266

RANCHO SANTA LUCIA **A-201-820**-267

S.P.R. CAMPESINOS DE LOPEZ RAYON **A-201-820**-268
SAN VICENTE DE R.I.

RANCHO SAN MIGUEL **A-201-820**-269

SOC. DE PROD. RURAL DE R.L. **A-201-820**-270
MACIEL ROMERO, S.P.R. DE R.L.

RANCHO SANTA ROSA **A-201-820**-271

EVERARDO RAMON OLMOS ASENCIO **A-201-820**-272

DBA DOS AMIGOS **A-201-820**-273

DBA, PUNTA COLONET, SAN TELMO **A-201-820**-274
S. DE P.R. DE R.I.

PRODUCTORA AGRICOLA INDUSTRIAL **A-201-820**-275
DEL NOROESTE S.A. (PINOS)

AGRICULCHURA S.A. DE C.V. **A-201-820**-276

MARTIN CANTU FLORES **A-201-820**-277

AGROPRODUCTOS Y SEMILLAS LAGUNA **A-201-820**-278
S.A. DE C.V.

CAMPO SANTA ROSA, S.P.R. DE R.L. **A-201-820**-279
A EN P.

VEGXPRESS S.A. DE C.V. **A-201-820**-280

DESARROLLOS TECNIFICADOS AGRICOLAS, **A-201-820**-282
S.A. DE C.V.

JOSE ESTEBAN MEIER RUBIO **A-201-820**-283

ARQ. EDUARDO J. BARRAGAN **A-201-820**-284
VILLARREAL

TEODORO GLAROS XINGUI Y **A-201-820**-285
COPROPIETARIOS

JORGE ALBERTO VARGAS LUNA **A-201-820**-287

AGRICOLA SAN EMILIO, S.A. DE C.V. **A-201-820**-288

AGRICOLA LARSEL S DE R.L. DE C.V. **A-201-820**-289

JORGE ALBERTO MEIER RUBIO **A-201-820**-290

AGRICOLA HOBA, S.A. DE C.V. **A-201-820**-292

COMPLEJO AGRICOLA DE MORELOS 2001, **A-201-820**-294
S.A. DE C.V.

GRUPO AGRICOLA DEL PACIFICO S.A. **A-201-820**-296

AGRICOLA SANTA AURORA, S.A. DE C.V. **A-201-820**-297

AGRICOLA TABALOPA, S.A. DE C.V. **A-201-820**-298

INVERNADEROS DEL YAQUI, S.A. DE C.V. **A-201-820**-302

FERNANDO BARBA LUCENILLA **A-201-820**-303

JUAN HERRERA GARCIA A. EN P. **A-201-820**-304

ALEXIS VARELA ALVAREZ **A-201-820**-305

NOMO AGROINDUSTRIAL S.A. DE C.V. **A-201-820**-306

DEMETRIO VARELA SARABIA **A-201-820**-307

CLARISSA ESPINOZA DE LOS **A-201-820**-309
MONTEROS FALOMIR

AGRICOLA PRISA, S.A. DE C.V. **A-201-820**-311

CALIFORNIA SINALOA ORGANIC FARM **A-201-820**-315
S.A. DE C.V.

CHAJOMA, S.A. DE C.V. **A-201-820**-316

VICTOR HUGO ESQUER FELIX **A-201-820**-321

COMERCIALIZADORA M.T.G., **A-201-820**-323
S.A. DE C.V.

AGRICOLA GUTIERREZ, S.P.R. **A-201-820**-324
DE R.I.

CARLOS BORQUEZ GIL **A-201-820**-325

VILLARREAL PRODUCE **A-201-820**-326

RAMA INTERNACIONAL, **A-201-820**-327
S.P.R. DE R.L.

ELEAZAR MARTINEZ ALVAREZ **A-201-820**-328

SAN MARCO AGROEXPORTADORA, **A-201-820**-329
S.A. DE C.V.

AGROPECUARIA SANTA CAROLINA, **A-201-820**-330
S.P.R. DE R.L.

BIORGANICA INTERNACIONAL, **A-201-820**-331
S.A. DE C.V.

NAVARRO E HIJOS **A-201-820**-332

JUAN ENRIQUE HABERMANN **A-201-820**-334
GASTELUM

AGRICOLA FIGUEROA **A-201-820**-335

GREENVER, S.A DE C.V. **A-201-820**-337

VALORES HORTICOLAS DEL PACIFICO, **A-201-820**-338
S.A. DE C.V.

VICTOR PRODUCE **A-201-820**-340

AGRICOLA 5 HERMANOS, S.A. DE C.V. **A-201-820**-341

INVERNADEROS LA PEQUENA JOYA, **A-201-820**-342
S.A. DE C.V.

AGROBIONOVA, S.A. DE C.V. **A-201-820**-345

COMERCIALIZADORA INTERNACIONAL **A-201-820**-346
GEN S.A. DE C.V.

RANCHO EL CARIBE **A-201-820**-347

AGRICOLA CARCAMO **A-201-820**-352

UTTSA, S.A. DE C.V. **A-201-820**-355

AGRICOLA VALMED **A-201-820**-357

EXPORTADORA AGRICOLA SINALOENSE **A-201-820**-360
S.A. DE C.V.

PROMESA DE MEXICO S.A. DE C.V. **A-201-820**-361

AGRICOLA LA GUAJIRA S.A. DE C.V. **A-201-820**-362

ALEJANDRO ROJO MONTEMAYOR **A-201-820**-363

AGROGORE HORTICOLA S.A. DE C.V. **A-201-820**-364

BARALIBEN S.A. DE C.V. **A-201-820**-365

GRUPO AGRICOLA DOS CORONAS **A-201-820**-367

AGRICULTORA DEL SUR, S.A. DE C.V. **A-201-820**-368

PRODUCTORES VERDUGO S.P.R. **A-201-820**-369
DE R.I.
ARTURO DE JESUS SOBERANES GONZALEZ **A-201-820**-370

SAN FERNANDO AGRICOLA S.P.R. DE R.I. **A-201-820**-371

MARIA ESPERANZA ARMENTA VALDEZ **A-201-820**-373

ROBERTO CRESPO FITCH **A-201-820**-375

YACORANDA S. DE P.R. DE R.I. **A-201-820**-376

AGRICOLA PALO FIERRO S.A. DE C.V. **A-201-820**-377

PAPA CHON'S PRODUCE **A-201-820**-380

OZ CORPORATIVO **A-201-820**-381

MANUEL TORRES CASTRO **A-201-820**-382

AGRO-INDUSTRIES 'EL LAUREL' **A-201-820**-383

NACIONAL AGROEXPORTADORA S.A. DE C.V. **A-201-820**-384

AGROVITA S.A. DE C.V. **A-201-820**-385

AGRICOLA CAMALOTITO S.A. DE C.V. **A-201-820**-387

AGRICOLA Y ACUICOLA EL SAUZ S.A. DE **A-201-820**-388
C.V.

AGRICOLA PAREDES, S.A. DE C.V. **A-201-820**-389

PATRCIA GUADALUPE **A-201-820**-390
FUENTEVILLA WHEATLEY

AGRICOLA RITZ, S.A. DE C.V. **A-201-820**-391

CAMPO SAN NIKOS, S.A. DE C.V **A-201-820**-392

AGROINDUSTRIAS TOMBELL **A-201-820**-393
S.A. DE C.V.

LOS PINOS MONTERREY S.A. DE C.V **A-201-820**-394

AGRICOLA VALLE-NAY, S.P.R. DE R.I. **A-201-820**-395

EMPRESAS KAROL S.A. DE C.V. **A-201-820**-396

AGRICOLA ANNIA, S.A. DE C.V. **A-201-820**-398

JOVA PRODUCE, S.A. DE C.V. **A-201-820**-399

AGROINDUSTRIAS SANTA **A-201-820**-400
BARBARA S.P.R. DE R.L.

AGRICOLA 7 HERMANOS S.A. DE C.V. **A-201-820**-401

PRODUCTORA AGRICOLA **A-201-820**-402
SAN JOSE S.P.R D.E. RL

NAVOBAMPO, S.P.R. DE R.L. **A-201-820**-403

AGRICOLA CAROLINA **A-201-820**-404

DESARROLLO AGROPECUARIO SAN **A-201-820**-405

FRANCISCO, S.P.R. DE R.L.

EL PECOSIN **A-201-820**-406

VIDAL SOTELO LEAL **A-201-820**-407

AGRICOLA GARCIA **A-201-820**-408

AGRICOLA LUGO VAL. **A-201-820**-409

OSCAR GARCIA LOPEZ **A-201-820**-410

GRUPO AGRICOLA ESMERALDA, **A-201-820**-411
S.P.R. DE R.L.

TECNOR UTE. **A-201-820**-412

FRUTAS TROPICALES DE SINALOA **A-201-820**-413
S.A. DE C.V.

JORGE SINGH NUNEZ **A-201-820**-414

ROSALINA ELIZALDE BORQUEZ **A-201-820**-415

FAR AGRICOLA S.P.R. DE R.L. **A-201-820**-416

FRESCOS TOMVER, S.A. DE C.V. **A-201-820**-417

AGRICULTORES ASOCIADOS DEL **A-201-820**-418
NOROESTE, S.P.R. DE R.I.

MANUEL DE JESUS ESQUER BELTRAN **A-201-820**-419

AGRICOLA PALAZUELOS **A-201-820**-420

FRANCISCO JAVIER IVICH CAMPOY **A-201-820**-421

AGROPECUARIA INDUSTRIAL DE MEXICO **A-201-820**-422
S.A. DE C.V.

AGRICOLA MAGATA S.P.R. DE R.I. **A-201-820**-423

AGRICOLA VALDEZ **A-201-820**-424

COCORIT HORTICOLA, S.A. DE C.V. **A-201-820**-425

ENRIQUE URIAS RUIZ **A-201-820**-426

AGRICOLA EL ROSAL, S.A. DE C.V. **A-201-820**-427

4. IF THERE ARE ANY QUESTIONS REGARDING THIS MATTER BY CUSTOMS OFFICERS, PLEASE CONTACT, VIA E-MAIL, THROUGH THE APPROPRIATE SUPERVISORY CHANNELS, OTHER GOVERNMENT AGENCY LIAISON, USING THE ATTRIBUTE "HQ OAB". THE IMPORTING PUBLIC AND INTERESTED PARTIES SHOULD CONTACT JANIS KALNINS, OFFICE OF ANTIDUMPING DUTY ENFORCEMENT 3, IMPORT ADMINISTRATION, DEPARTMENT OF COMMERCE, AT (202)482-1392.

5. THERE ARE NO RESTRICTIONS ON THE RELEASE OF THIS INFORMATION.

PAUL SCHWARTZ

**Accessibility (http://www.cbp.gov/site-policy-notices/accessibility/)** **DHS.gov (http://www.dhs.gov/)**

Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico
March 20, 2013

| | | | | | |
|---|---|---|---|---|---|
| MESSAGE NO: | 3079303 | MESSAGE DATE: | 03/20/2013 | | |
| MESSAGE STATUS: | Active | CATEGORY: | Antidumping | | |
| TYPE: | OTH-Other | PUBLIC | ☑ | NON-PUBLIC | ☐ |
| SUB-TYPE: | | | | | |
| FR CITE: | | FR CITE DATE: | | | |
| REFERENCE MESSAGE # (s): | | | | | |
| CASE #(s): | A-201-820 | | | | |
| EFFECTIVE DATE: | 03/01/2013 | COURT CASE #: | | | |
| PERIOD OF REVIEW: | | TO | | | |
| PERIOD COVERED: | | TO | | | |

Notice of Lifting of Suspension Date:

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: Suspension of antidumping investigation on fresh tomatoes from Mexico (A-201-820)

1. The Department of Commerce published the suspension of the antidumping investigation on fresh tomatoes from Mexico, effective March 4, 2013. See 78 FR 14967, dated March 8, 2013. Imports of fresh tomatoes from Mexico are subject to the terms and conditions pursuant to the suspension agreement between Commerce and the signatory producers or exporters listed in paragraph 3 of this message.

2. The merchandise covered by the suspension agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of the agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. In Appendix F of the agreement Commerce outlined the procedure that signatories must follow for selling subject merchandise for processing. Fresh tomatoes that are imported for cutting up, not further processing (e.g., tomatoes used in the preparation of fresh salsa or salad bars), are covered by the agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by the agreement.

Tomatoes imported from Mexico covered by the suspension agreement are classified under the following subheadings of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although the HTSUS numbers are provided for convenience and customs purposes, the written description of the scope of the agreement is dispositive.

3. For shipments of fresh tomatoes from Mexico produced and/or exported by the signatory companies listed below, and entered, or withdrawn from warehouse, for consumption on or after 03/01/2013 (the date of notice of termination of the 2008 suspension agreement), U.S. Customs and Border Protection shall suspend liquidation. The bond or other security deposit for signatory

entries is 0.00%.

Producer and/or Exporter:
CBP Case Number:

AGRICOLA CHAPARRAL SPR DE RL
A-201-820-001
AGROINDUSTRIAS TOMBELL S.A. DE C.V.
A-201-820-002
ROSARIO ANTONIO BELTRAN
A-201-820-003
DANIEL CARDENAS CEVALLOS AGRICULTORES EN COOPROPEDAD
A-201-820-004
DEL CAMPO Y ASOCIADOS, S.A.
A-201-820-005
VALORES HORTICOLAS DEL PACIFICO, S.A. DE C.V.
A-201-820-006
AGRICOLA SAN EMILIO, S.A. DE C.V.
A-201-820-007
AGRICOLA BB, SA DE CV
A-201-820-009
AGRICOLA ANNIA, S.A. DE C.V.
A-201-820-010
AGROEXPORTADORA DEL NOROESTE, S.A. DE C.V.
A-201-820-011
AGRICOLA GOTSIS, S.A. DE C.V.
A-201-820-012
AGRICOLA PAREDES, S.A. DE C.V.
A-201-820-013
AGRICOLA LA CAPILLA, S.A. DE C.V.
A-201-820-014
AGRO BATIZ, S.A. DE C.V.
A-201-820-015
AGRICOLA BELTRAN, S.A. DE C.V.
A-201-820-016
S.P.R. DE R.L. EL NAZARIO DE R.L.
A-201-820-017

JOSE A. LICHTER SALIDO

A-201-820-018

MOREXPORT GARCIMPORTS TEAM, S.A. DE C.V.

A-201-820-020

HERIBERTO TEODORO VLAMINCK SEIDEZ

A-201-820-021

EXPORTADORA AGRICOLA SACRAMENTO, S.A. DE C.V.

A-201-820-022

AGRICOLA BON, S DE RL DE CV

A-201-820-023

AGRICOLA EPSA, S.A. DE C.V.

A-201-820-024

DISTRIBUIDORA HORTIMEX, S.A. DE C.V.

A-201-820-025

PRODAPAC, S.A. DE C.V.

A-201-820-026

AGRICOLA LAS ESPINITAS, S.P.R. DE R.L.

A-201-820-027

SPINE GREENHOUSES, S.A. DE C.V.

A-201-820-028

EXPORTALIZAS MEXICANAS S.A. DE C.V.

A-201-820-030

GRUPO AGRICOLA ESMERALDA, S.P.R. DE R.L.

A-201-820-031

AGRICOLA SANTA VENERANDA, S.P.R. DE R.L.

A-201-820-032

AGRORESERVAS, S.C.

A-201-820-033

AGRICOLA PAUHER, S.A. DE C.V.

A-201-820-034

AGRICOLA 5 HERMANOS, S.A. DE C.V.

A-201-820-035

TEODORO GLAROS XINGUI

A-201-820-037

AGRICOLA BASAA, S.A. DE C.V.

A-201-820-038

AGRICOLA DON MANUEL, S DE PR DE RL

A-201-820-039

VENTURA ANGULO ANGULO

A-201-820-040

PRODUCTORA AGRICOLA SODI, S.A. DE C.V.

A-201-820-041

NORBERTO ANTEMIO PACHECO BELTRAN

A-201-820-042

GRANERO DE ORO, SPR DE RL

A-201-820-043

AGRICOLA EL PITHAYAL, SC DE RL DE CV

A-201-820-044

COMERCIALIZADORA CHUYIN, S.A. DE C.V.

A-201-820-046

AGRICOLA SANTA AURORA, S.A. DE C.V.

A-201-820-047

LAND PRODUCE, S.A. DE C.V.

A-201-820-048

PAC DELOURDES, SA DE CV

A-201-820-049

AGRICOLA LARSEL, S. DE RL DE CV

A-201-820-050

CARLOS MARTIN IBARRA ESTRADA

A-201-820-051

CHIAPAS GRANJAS ORGANICAS, SAPI DE CV

A-201-820-052

AGROBO, S.A. DE C.V

A-201-820-055

AGRICOLA MAEVA

A-201-820-056

VITANOVA FRESH PRODUCE SAPI DE CV

A-201-820-057

AGRICOLA EL CRISOL

A-201-820-058

CARLOS RAMON ESPINOZA LUGO

A-201-820-060

MARIO DANIEL ESPINOZA LUGO

A-201-820-061

GRUPO VARELA, S.P.R. DE R.I.

A-201-820-062

COOPERATIVA GREAT-AVO, SC DE RL DE CV

A-201-820-063

AGRICOLA EL TAPATIO

A-201-820-064

JESUS HUMBERTO CASTRO

A-201-820-065

CUETA PRODUCE, SA DE CV

A-201-820-066

AGRICOLA EXPORTADORA DE VEGETALES, SA DE CV

A-201-820-067

CARYOPSIS S.A. DE C.V.

A-201-820-068

CONECCIONES AGRICOLAS S DE RL DE CV

A-201-820-069

FLORIZA HYDROPONICS, SPR DE RI DE CV

A-201-820-070

SEMILLAS Y FERTILIZANTES MAS FERTIL, SA DE CV

A-201-820-072

AGRICOLA PONY, SA DE CV

A-201-820-073

AGRICOLA HOSANA S.P.R. DE R.I.

A-201-820-074

AGROFRUTICOLA LA CRUZ SA DE CV

A-201-820-075

CESAR IVAN SEDANO MARRUJO

A-201-820-076

AGRICOLA CAMPO BRAVO, S.P.R. DE R.L.

A-201-820-077

PRODUKTORES ARRGOZ SA DE CV

A-201-820-078

JOSE MARIO BARRERA FLORES

A-201-820-079

FG AGRICULTORES S DE PR DE RL

A-201-820-080

AGRICOLA PARALELO 38 S.A. DE C.V.

A-201-820-081

INTERNATIONAL GREENHOUSE PRODUCE, S.A. DE C.V.

A-201-820-082

M.F.G. FRESH SA DE CV

A-201-820-083

JUAN FIDEL BELTRAN SAUCEDA

A-201-820-084

GPO AGRICOLA REYES DEL PCO, SPR DE RL

A-201-820-086

AGRICOLA FAADER, S.P.R. DE R.L.

A-201-820-087

AGRICOLA VASORO SPR DE RI

A-201-820-088

AGRICOLA 7 HERMANOS, S.A. DE C.V.

A-201-820-089

AGRICOLA MORALE SA DE CV

A-201-820-090

MYL PRODUCE, S. DE R.L.

A-201-820-091

PREMIER FRUTOS DE CALIDAD, SA DE CV

A-201-820-092

INTERFRUVER DE MEXICO, S.A. DE C.V.

A-201-820-093

DEL VALLE FRESH DE LA CRUZ SA DE CV

A-201-820-094

AGRICOLA PREMIER, S.A. DE C.V.

A-201-820-095

EL EDEN CIA HORTICOLA, SPR DE RL

A-201-820-096

HORTILOUR PRODUCE, SPR DE RL

A-201-820-097

NETANIA AGRICOLA S.P.R. DE R.L.

A-201-820-098

RANCHO EL POYEQUI, SPR DE RI

A-201-820-099

ESTEBAN CARLOS AGUIRRE FREE

A-201-820-100

SERGIO NAFARRATE CASTRO

A-201-820-101

GRUPO AGRICOLA LA CHINA S.P.R. DE R.L.

A-201-820-102

AGRICOLA JUAN JOSE S.P.R. DE R.L. DE C.V.

A-201-820-103

GREENHOUSES CULIACAN, SA DE CV

A-201-820-104

DOW HERMANOS AGRICULTORES, S.A. DE C.V.

A-201-820-105

AGRICOLA LAURITA, S.A. DE C.V.

A-201-820-106

JUAN DE DIOS, S DE RL DE CV

A-201-820-107

ADOLFO BARRAZA CAMPOS

A-201-820-108

AGRICOLA ARCOREM SPR DE RI

A-201-820-109

MARIO GILBERTO VARGAS VALLIN

A-201-820-110

AGRICULTURA CONTROLADA, SA DE CV

A-201-820-111

AGRO MEZA, S.A. DE C.V.

A-201-820-112

EMPAQUE DON JORGE, S.A. DE. C.V.

A-201-820-113

AGRICOLA DE ESCUINAPA, SPR DE RL

A-201-820-114

AGRICOLA DEL YAUCO, S.P.R. DE R.L.

A-201-820-115

ROCA, PRODUCTORES HORTICOLAS, S.A. DE C.V.

A-201-820-116

PRODUCTORES LOS CONSTANTINOS DEL VALLE DE CRISTO REY, SPR DE RI

A-201-117

OSCAR GARCIA LOPEZ

A-201-820-118

AGRICOLA ROSALINDA

A-201-820-119

AGRICOLA TATEMITAS

A-201-820-120

PAREDES GAXIOLA FARMS, SAPI DE CV

A-201-820-121

JOSE GUADALUPE HIGUERA ROMERO

A-201-820-122

SALVADOR PARRA AHUMADA

A-201-820-123

EDRULEO ANGULO INZUNZA

A-201-820-124

PRODUCTORES DE CORTINES 3 SPR DE RI

A-201-820-125

JOVENES AGRICULTORES SPR DE RI

A-201-820-126

AGRICOLA JOVENES EMPRENDEDORES RURALES EN ACCION SPR DE RI

A-201-820-127

JOSE ALBERTO PRADO GONZALEZ

A-201-820-128

ANGEL ANTONIO BELTRAN SAUCEDA

A-201-820-131

AGROPECUARIA INDUSTRIAL DE MEXICO, SA DE CV

A-201-820-133

CAMPANA AGRICULTORES, S. DE R.L. DE C.V.

A-201-820-134

MANUEL LAZCANO MEZA

A-201-820-137

GROUP AYON

A-201-820-139

AGRICOLA TERRA SANTA, S.A. DE C.V.

A-201-820-143

JOSE ALFREDO GERARDO RIOS

A-201-820-145

CAMPO Y VALLES, S.A. DE C.V.

A-201-820-146

MIGUEL ANTONIO MIJALI GATZIONIS LARIGAKIS

A-201-820-147

M.H.H., S.P.R. DE R.L.

A-201-820-150

FRUTAS MEXICANAS

A-201-820-155

AGRICOLA ASHLEY, SA DE CV

A-201-820-156

RODOLFO DIAZ DE LA VEGA
A-201-820-158
JESUS EDUARDO ESCOBAR SAIS
A-201-820-160
FELIPE FIGUEROA GALLARDO
A-201-820-161
AGRICOLA EL ALACRAN, SA DE CV
A-201-820-162
RANCHO AAA HERMANOS, S.A. DE. C.V.
A-201-820-164
GRUPO SIGLO MX, S.A. DE C.V.
A-201-820-165
AGRICOLA PARAISO, SPR DE RL
A-201-820-166
AGRICOLA BORQUEZ, S.A. DE C.V.
A-201-820-167
HORTIFRESH, S.A. DE C.V.
A-201-820-169
AGROINDUSTRIAS COSALA, S.A. DE C.V.
A-201-820-171
EMPAQUES VALLE DEL SOL FRUTAS Y LEGUMBRES SA
A-201-820-172
AGRICOLA LAS TRES V, S DE RL DE CV
A-201-820-174
AGRICOLA GANADERA BONANZAS EL CUBILETE, S.P.R. DE R.I.
A-201-820-175
AGROEXPORTACIONES, S. DE R.L. DE C.V.
A-201-820-176
AGRICOLA DONA SARA, S.A. DE C.V.
A-201-820-177
PRODUCTS ALIMENTICIO DEL CAMPO GR, SA DE CV
A-201-820-179
DANIEL ANGULO
A-201-820-180
FORCA PRODUCE SPR DE RI
A-201-820-182
HORTALIZAS PROTEGIDAS DEL PACIFICO, S.A. DE C.V.
A-201-820-183

PRODUCTORA AGRICOLA LA CURVA, SA DE CV

A-201-820-186

ECO AGRO DE MEXICO, SA DE CV

A-201-820-187

PRODUCTORA AGRICOLA FLORENCIA, SA DE CV

A-201-820-189

AGROBAZUA, S.A. DE C.V.

A-201-820-190

FLOTEK, SA DE CV

A-201-820-191

JOGENDAR SINGH TORRERO A EN P

A-201-820-192

AGRICOLA DE GALA, SA DE CV

A-201-820-193

ALL GREEN SA DE CV

A-201-820-194

IBAGRI S DE RL

A-201-820-196

AGRICOLA DELOURDES MX, SPR DE RL

A-201-820-197

AGROEXPORTADORA PETATLAN, SA DE CV

A-201-820-198

CIELO CINCO MONTOYA

A-201-820-199

AGRICOLA SANTO DOMINGO, S.A. DE C.V.

A-201-820-250

RANCHO EL SECRETO, SPR DE RL

A-201-820-251

AGRICOLA PALO VERDE SPR DE RL

A-201-820-252

SOCIEDAD DE PRODUCTOS DEL CAMPO LAS MARGARITAS SPR DE RL

A-201-820-253

GEDER COMERCIAL S.A. DE C.V.

A-201-820-254

GRUPO HIDROPONIA EL SILENCIO SPR DE RL DE CV

A-201-820-255

SOMOS MEXICO PRODUCE, S.P.R. DE R.L. DE C.V.

A-201-820-256

NATURA QUALITY FOODS, SPR DE RL DE CV

A-201-820-257

ABOGUE S.P.R. DE R.L. DE C.V.

A-201-820-258

HORTALIZAS BRAVO SPR DE RL

A-201-820-259

PREDIO EL TALAYOTE, S. DE P.R. DE R.L.

A-201-820-260

INVERNADEROS MESA GRANDE

A-201-820-261

RANCHEROS EXCELENTE UNIDOS DEL BAJIO SPR DE RL

A-201-820-262

INTEGRADORA DE INVERNADEROS EBM, SPR DE RL DE CV

A-201-820-263

GREENPALACE, S. DE P.R. DE R.L.

A-201-820-264

AGRILEG DE TEHUACAN, S.P.R. DE R.L.

A-201-820-265

PRODUCTORES DEL SUR DE NUEVO LEON, SA DE CV

A-201-820-266

HIDROPONICOS GYM, S.P.R. DE R.L.

A-201-820-267

SUNNY FIELDS SAPI DE CV

A-201-820-268

HORTICOLA MONTE GRANDE, SPR DE RL

A-201-820-269

UNIDAD DE PRODUCCION AGRICOLA LAS PALMAS, SC DE RL DE CV

A-201-820-270

BLAUMEER S. DE R.L. DE C.V.

A-201-820-271

HIGH TECH GARDENS, S.A. DE C.V.

A-201-820-272

SUBRA S.A. DE C.V.

A-201-820-273

SBC GRUPO EXPORTADOR S.A. DE C.V.

A-201-820-274

AGRES LAGUNA, S.A. DE C.V.

A-201-820-275

AGROCOMERCIALIZADORA DE LA LAGUNA, SPR DE RL DE CV

A-201-820-276

PARRAS VALLEY TOMATOES, SPR DE RL DE CV

A-201-820-277

HYDROFOODS MARKETING, S.A. DE C.V.

A-201-820-278

INVERNADEROS LA FORTUNA S.P.R. DE R.L.

A-201-820-279

ECO AGRI TEC, S.C. DE R.L. DE C.V.

A-201-820-280

HORTISEN DE ATLIXCO S.P.R. DE R.L.

A-201-820-281

TRIMA COMERCIALIZADORA DE HORTALIZAS SA DE CV

A-201-820-282

AGRIPACK S.A. DE C.V.

A-201-820-283

INDIGO GROWERS SAPI DE CV

A-201-820-284

HORTALIZAS LA GRACIA S DE PR DE RL

A-201-820-285

CERRO FRESH S DE RL DE CV

A-201-820-286

AGROINVERNADERO LA ESPERANZA, SPR DE RL

A-201-820-287

RANCHO MEDIO KILO, S. DE P.R. DE R.L.

A-201-820-288

AGRICOLA HIGUERILLAS DEL VALLE DE ZAMORA

A-201-820-289

CONTROLADORA SANTA ANA S.DE R.L. DE C.V.

A-201-820-290

AGRODESA LAGUNA,S.P.R. DE R.L.

A-201-820-291

HYDROPONIC GREEN VALLEY PRODUCE S.A. DE C.V.

A-201-820-292

EMPAQUE KIN-POND, SA DE CV

A-201-820-293

AGROINDUSTRIAS GEMSO, S.A. DE C.V.

A-201-820-294

GEAR ALIMENTOS, S.A. DE C.V.

A-201-820-295

AGRICOLA EL ENCUENTRO, S.A. DE C.V.

A-201-820-296

CULTIVOS FINOS DE ARANDAS, SPR DE RL DE CV

A-201-820-297

HECTOR SERAPIO MUNOZ ARRIETA

A-201-820-298

HORTOFRUTICOLA EL MARQUES

A-201-820-299

AGRICOLA BAJA, S.A. DE C.V.

A-201-820-302

AGRICOLA COLONET, SA DE CV

A-201-820-303

AGRICOLA EL CANON, S.A. DE C.V.

A-201-820-304

AGRICOLA EL CONSUELO, S. DE RL DE CV

A-201-820-305

AGRICOLA LA PROVIDENCIA SPR DE RL

A-201-820-306

AGRICOLA LORENA SA DE CV

A-201-820-307

CORPORACION AGRICOLA INTERNACIONAL, SA DE CV

A-201-820-308

AGRICOLA SAN SIMON SA DE CV

A-201-820-309

BIO HORTICULTURA LAS PARRITAS, S.A. DE C.V.

A-201-820-310

AGRODELICIAS DE LA BAJA SUR, S.A. DE C.V.

A-201-820-311

AGROINDUSTRIAS VIGOR S. DE R.L. DE C.V.

A-201-820-312

AGROPRODUCTOS DEL CABO SA DE CV

A-201-820-313

AGROVIDA, S. DE R.L. DE C.V.

A-201-820-314

BERRY VEG DE BAJA, S.A. DE C.V.

A-201-820-315

AGRICOLA CALITERRA S.A. DE C.V.

A-201-820-316

CORPORATIVO AGRICOLA SM DE MEXICO, S DE RL DE CV

A-201-820-317

HORTALIZAS BAJA, S DE RL DE CV

A-201-820-318

RANCHO PARAJE SECO, S. DE R.L. DE C.V.

A-201-820-319

GRUPO AGRICOLA EJIDAL HERMANOS SILVA, SPR DE RL

A-201-820-320

MARIA TRINIDAD MESTA GONZALEZ

A-201-820-321

PRODUCTORA AGRICOLA INDUSTRIAL DEL NOROESTE, SA DE CV

A-201-820-322

AGRICOLA BAJA SA DE CV A EN P 1 A EN P

A-201-820-323

COMERCIALIZADORA DE FRUTAS Y LEGUMBRES, S DE RL DE CV

A-201-820-324

PUNTA COLONET SAN TELMO, SPR DE RI

A-201-820-325

RANCHO CAMINO REAL, S. DE R.L. DE C.V.

A-201-820-326

RANCHO DON JUANITO, S DE RL DE CV

A-201-820-328

RANCHO LOS OLMOS S.P.R. DE R.L.

A-201-820-329

AGRICOLA TRIRAFFED, S.P.R. DE R.L

A-201-820-330

AGRICOLA BAJA BEST, S. DE R.L. DE C.V.

A-201-820-332

SELECCIONADORA DE LEGUMBRES RODRIGUEZ, S DE RL DE CV

A-201-820-333

SOCIEDAD AGRICOLA BELLA VISTA, SPR DE RL

A-201-820-334

ALFAGROW, S DE RL DE CV

A-201-820-336

MARTINEZ AND SONS, S DE RL DE CV

A-201-820-337

ESPECIALIDADES AGRICOLAS SAN JOSE, S DE RL DC CV

A-201-820-338

FRUVEMEX MEXICALI, SA DE CV

A-201-820-339

SOC DE PROD RURAL MACIEL ROMERO, SPR DE RL

A-201-820-340

VIVA ORGANICA, S DE RL DE CV

A-201-820-341

FRUTERIA CAMPOS, SA DE CV

A-201-820-342

JESUS MANUEL FIGUEROA PEREZ

A-201-820-343

EMPAQUE DOS AMIGOS, SA DE CV

A-201-820-345

NATRA BAY, S.A. DE C.V.

A-201-820-346

RANCHO CARDENAS, S DE RL DE CV

A-201-820-347

PRODUCTORES COMONDU, S.P.R. DE R.L.

A-201-820-348

SIVZA, S DE RL DE CV

A-201-820-349

RANCHO NUEVO PRODUCE, SA DE CV

A-201-820-350

COMERCIALIZADORA AGRICOLA BAJA SUR, SA DE CV

A-201-820-351

PRODUCTORA ASC

A-201-820-352

JORGE AVALOS URBANO

A-201-820-353

HORTIBAJA, SA DE CV

A-201-820-354

LA ODISEA, S.P.R. DE R.L.

A-201-820-356

ORGANICO DE CALIFORNIA, S. DE R.L. DE C.V.

A-201-820-357

FELIPE MACIEL OZUNA

A-201-820-358

AGEO PEREZ MUNGUIA

A-201-820-359

MUNGUIA PRODUCE, S.A. DE C.V.

A-201-820-360

MERCEDES A. IZAGUIRRE BALDERRAMA

A-201-820-362

PABLO EMILIO SIXTOS TORRES

A-201-820-363

BLACK MOUNTAIN PRODUCE DE MEXICO, SA DE CV

A-201-820-364

COMERCIALIZADORA DACOHH, S. DE R.L. DE C.V.

A-201-820-366

AGRICOLA EL INDIO SPR DE RL

A-201-820-368

MARIO ULLOA OLIVARRIA

A-201-820-370

NIRUANITA DE BAJA, S.A. DE C.V.

A-201-820-371

SUENO TROPICAL, S. DE R.L. DE C.V.

A-201-820-373

AURELIO ALVARADO CAMARILLO

A-201-820-374

ALISO FARMS, S.A. DE. C.V.

A-201-820-376

JUAN RICARDO MENDOZA CARDENAS

A-201-820-377

LA REYNA PRODUCE, S DE RL DE CV

A-201-820-378

SILVINO MAGANA RAMIREZ

A-201-820—379

AGRICOLA COMONDU, S.A. DE C.V.

A-201-820-380

PRODUCTORES ORGANICOS DEL CABO, S DE SS DE RL DE CV

A-201-820-381

VERONICA DEL CARMEN GARCIA ACEVES

A-201-820-382

LUIS ALFREDO PINA ARELLANO

A-201-820-385

NEGOCIO AGRICOLA SAN ENRIQUE, S.A. DE C.V.

A-201-820-386

AGRICOLA FC FARMS, S DE RL DE CV

A-201-820-389

CORPORATIVO AGRICOLA VEMA S DE RL DE CV

A-201-820-392

HORTALIZAS DEL VALLE, S.P.R. DE R.S.

A-201-820-393

ARNULFO ACEVES BARAJAS

A-201-820-394

ENSENADA AGRICULTURE, SA DE CV

A-201-820-396

NATURE FLAVOR PRODUCE, S. DE R.L. DE C.V.

A-201-820-399

AGROS, S.A. DE C.V.

A-201-820-401

INVERNADERO ISER, SA DE CV

A-201-820-402

SOLAR GARDEN, S.A. DE C.V.

A-201-820-403

AGROINDUSTRIAS CAMPO REAL, S.P.R. DE R.L. DE C.V.

A-201-820-404

BOZANES, S.P.R. DE R.L.

A-201-820-405

NATURESWEET INVERNADEROS S.DE R.L. DE C.V.

A-201-820-406

AGRICOLA EL ROSAL, S.A. DE C.V.

A-201-820-407

DESARROLLOS TECNIFICADOS AGRICOLAS, S.A. DE C.V.

A-201-820-408

RAMON A. MENDOZA MATEOS

A-201-820-409

MILAKAYO LOS COYOTES PRODUCE TEOTLAKUALI SC DE RL DE CV

A-201-820-410

COMPLEJO AGRICOLA DE MORELOS, S.A. DE C.V.

A-201-820-411

BIOPARQUES DE OCCIDENTE, S.A. DE C.V.

A-201-820-412

VEGETALES DE TEOTIHUACAN, SA DE C.V.

A-201-820-413

COOPERATIVA ALTA, S.C. DE R.L. DE C.V.

A-201-820-414

CRISP GREENHOUSES SA DE CV

A-201-820-415

GANFER SOCIEDAD AGRICOLA, SA DE CV

A-201-820-416

NATURBELL, S.P.R. DE R.L.

A-201-820-417

EPATLAN VEGETALES S. DE P.R. DE R.L.

A-201-820-418

LOS TOMATINOS S. DE P.R. DE R.L.

A-201-820-419

AGROPECUARIA TLAXCAYAGUALCO S. DE P.R. DE R.L.

A-201-820-420

AGRO INVERNA S. DE P.R. DE R.L.

A-201-820-421

AGRICOLA GLOBALMEX

A-201-820-422

UNION DE PRODUCTORES SANTA ELENA S.P.R. DE R.L. DE C.V.

A-201-820-423

BIONATUR INVERNADEROS BIOLOGICOS DE MEXICO, SA DE CV

A-201-820-425

SPR DE RL NIDIA EDITH, SPR DE RL

A-201-820-426

INTEBAJ, S.A. DE C.V.

A-201-820-427

FRUTOS DE JALISCO, S. DE R.L. DE C.V.

A-201-820-428

ALMERIMEX, S.A. DE C.V.

A-201-820-429

CENTRO DE PRODUCCION SANTA RITA S.A. DE C.V.

A-201-820-430

RANCHOS LAS AGUILAS, S.F.R. DE R.L.

A-201-820-431

RANCHO SANTA CRISTINA, S.P.R. DE R.L.

A-201-820-432

RANCHO LUCERO, SPR DE RL

A-201-820-433

ALSA ALIMENTOS, S.P.R. DE R.L. DE C.V.

A-201-820-434

AGRICOLA OLIVEROS, S.P.R. DE R.L.

A-201-820-435

SOCIEDAD HIDROPONIA DE TLAPANALA

A-201-820-436

GANADERA VIGO, S.A. DE C.V.

A-201-820-437

HIDROPONICOS LUCA, SA DE CV

A-201-820-438

FRUTOS DE HUERTA REAL, S.P.R. DE R.L.

A-201-820-439

HIDROPONICOS ESPECIALIZADOS DE CHIHUAHUA

A-201-820-440

INUNI SPR DE RL

A-201-820-441

INVERNADEROS BONANZA 2001, SA DE CV

A-201-820-442

FRUTOS CON SABOR A MEXICO, S.P.R. DE R.L.

A-201-820-444

SAN JOSE Y SU AGRICULTURA, SA DE CV

A-201-820-445

DIVEMEX PRODUCE, S.A. DE C.V.

A-201-820-446

PRODUCTORES DEL VALLE DE TOLIMAN, SPR DE RL DE CV

A-201-820-447

IDEAS VERDES S.P.R. DE R.I.

A-201-820-448

CEDRAL GREENHOUSE, SA DE CV

A-201-820-449

HORTINVER, S.A. DE C.V.

A-201-820-450

HIDROPONIA DE NUEVO CASAS GRANDES, S.A. DE C.V.

A-201-820-451

INVERMESA, S.A. DE C.V.

A-201-820-452

SUNRISE GREENHOUSES, S.P.R. DE R.I. DE C.V.

A-201-820-453

LA PRADERA MIXTECA S DE PR DE RL

A-201-820-454

ORGANIC TRUST FARMS, S DE RL DE CV

A-201-820-455

TOM COUNTRY, S.P.R. DE R.L.

A-201-820-456

AGRICOLA DISENASA S. DE. P.R. DE R.L.

A-201-820-457

PRODUCTORA AGRICOLA POCA LUZ, SC DE RL DE CV

A-201-820-458

NATURALES AGRO REAL S DE RL DE CV

A-201-820-459

HORTALIZAS ARGAMAN, SA DE CV

A-201-820-460

NATURALES CAMPO REAL, S DE RL DE CV

A-201-820-461

AGRICOLA ARGAMAN, SA DE CV

A-201-820-462

INVERNADEROS POTOSINOS, SA DE CV

A-201-820-464

AGRONATURAL EXPRESS, SPR DE RL DE CV

A-201-820-465

HORTALIZAS FINAS DE INVERNADERO, SPR DE RL DE CV

A-201-820-466

COMERCIALIZADORA GAB, SA DE CV

A-201-820-467

CASTA DESARROLLO AGRICOLA, SA DE CV

A-201-820-468

PROARIZ, SPR DE RL

A-201-820-469

CENTRO DE INVESTIGACION Y CAPACITACION KOPPERT RAPEL S.A. DE C.V.

A-201-820-470

HORTICOLA GALLO, SPR DE RL

A-201-820-471

PRODUCTOMAT, SPR DE RL

A-201-820-472

INVERNADEROS VICOZAC, SPR DE RI

A-201-820-474

HIDROPONIA GREENHOUSE, SPR DE RL DE CV

A-201-820-475

COMERCIALIZADORA TRAMONTO, SA DE CV

A-201-820-476

EL FRUTO DE NUESTRA TIERRA, SPR DE RL DE CV

A-201-820-477

AGROFATIMA, SA DE CV

A-201-820-478

AGRICOLA SAN COSME SPR DE RL DE CV

A-201-820-479

NATURAL VALLEY, S DE RL DE CV

A-201-820-480

INVERNADEROS LA CANADA, SPR DE RL

A-201-820-481

SIERRA PACK, SPR DE RL DE CV

A-201-820-482

PRODUCTORES RURALES DE HORTALIZAS DE SANTIAGO UNDAMEO, SPR DE RL

A-201-820-483

COMERCIALIZADORA RANCHO EL TOMATE, SA DE CV

A-201-820-484

VANGUARDIA AGRICOLA SOLES S.P.R. DE R.L. DE C.V.

A-201-820-485

HYDRO FOODS, SA DE CV

A-201-820-486

FINCA AHUEHUETES, SA DE CV

A-201-820-487

EL SURENO INVERNADEROS SPR DE RL DE CV

A-201-820-488

PRODUCTOS HIDROPONICOS DE PARRAL SA DE CV

A-201-820-489

FRUCOMSA SA DE CV

A-201-820-490

CENTRO PRODUCTOR AGRICOLA EL CHAPOTEADERO, SPR DE RL

A-201-820-491

AGRO DAGOSA S.P.R. DE R.I.

A-201-820-492

MARQUESADO DE GUADALUPE, SPR DE RL DE CV

A-201-820-493

AGRICOLA LA PRIMAVERA

A-201-820-494

ORGANIPARK, SPR DE RL DE CV

A-201-820-495

INVERNADEROS HORTALIZAS DEL CAMPO, S.P.R. DE R.L.

A-201-820-496

PRODUCTOS SELECTOS MARROKO, S.A. DE C.V.

A-201-820-497

DESARROLLO AGROPECUARIO ALVA, S.P.R. DE R.L.

A-201-820-498

AGRO PRODUCTORES PROTEGIDOS DE AYOTLA S. DE P.R. DE R.L.

A-201-820-499

DESARROLLO AGROPECUARIO SAN FCO, S.P.R. DE R.L.

A-201-820-501

AG MART PRODUCE S. DE R.L. DE C.V.

A-201-820-502

AGRICOLA TORUGAS, S.P.R. DE R.L.

A-201-820-503

AGRICOLA CIARI, S. DE R.L. DE C.V.

A-201-820-504

AGRIEXPORT, S.A. DE C.V.

A-201-820-505

AGRICOLA PALO FIERRO S.A. DE C.V.

A-201-820-507

CEIBA DE LA CUCHILLA, S.P.R. DE R.I.

A-201-820-508

EL PANUELITO, S.P.R. DE R.L.

A-201-820-509

AGRICOLA GRAB, SA DE CV

A-201-820-510

SPR DE RL KOSA-WI

A-201-820-512

NAVOBAMPO SPR DE RL

A-201-820-513

GONZMONTHER SPR DE RL

A-201-820-514

OSCAR URREA MURILLO Y COP

A-201-820-515

AGROPECUARIA ALCEMA SPR DE RL

A-201-820-516

CUEVAS G., SPR DE RI

A-201-820-517

SISTEMAS OPERATIVOS AGROINDUSTRIALES, SPR DE RL

A-201-820-518

AGRICULTURA ESPECIALIZADA DEL PACIFICO, SA DE CV

A-201-820-519

UNION DE COOPERATIVAS AGROPECUARIAS HORTIPARQUE, SC DE RL DE CV

A-201-820-520

RUY SANCHEZ RAMOS FERNANDO

A-201-820-523

CIA AGRICOLA OMEGA, S DE R.L. DE C.V.

A-201-820-524

AGRICOLA GUTIERREZ, SPR DE RL

A-201-820-525

HORTICOLA LUIPACK, SPR DE RL

A-201-820-526

JOSE JESUS CASTELO SARMIENTO

A-201-820-528

AGROPECUARIA BOMANZ SA DE CV

A-201-820-529

JAVIER RUIZ LOVE

A-201-820-530

AGRICOLA EL CHIPILON, S.A. DE C.V.

A-201-820-531

HORTIPARQUE DE LA CEIBA, SPR DE RI

A-201-820-532

FERIVA, SPR DE RL

A-201-820-533

ERNESTO RAMON BECERRIL PARADA

A-201-820-534

AGROPECUARIA DON CHECHE, SPR DE RL

A-201-820-536

AGRICOLA VALLE GRANDE, S.A. DE C.V.

A-201-820-538

ROBERTO ESQUER CARDENAS

A-201-820-541

JUAN ANTONIO CASTELO DE LA ROSE

A-201-820-543

NEGOCIOS AGRICOLAS GUACO S.A. DE C.V.

A-201-820-544

AGRICOLA MAGATA, SPR DE RL

A-201-820-548

EMPAQUE DE HORTALIZAS EL PORVENIR, SA DE CV

A-201-820-554

HORTICULTORES DEL NOROESTE, SA DE CV

A-201-820-555

PRODUCTOS AGROPECUARIOS LA CHOYA, SA DE CV

A-201-820-556

UNION DE SOCIEDADES CUPYGAVEYA, S.C. DE R.I.

A-201-820-560

TURYMAYO, S.A. DE C.V.

A-201-820-561

GUADALUPE DE GUAYMAS, S.P.R. DE R.L.

A-201-820-562

TERRAFINA, SA DE CV

A-201-820-563

DESAROLLO PARA CITRICIOS, S.A. DE C.V.

A-201-820-564

AGRICOLA FABRA, SPR DE RL

A-201-820-566

BENITO OLMEDA GARCIA

A-201-820-567

LUIS ALEJANDRO CASTELO DE LA ROSA

A-201-820-568

AGRICOLA AZ, SA DE CV

A-201-820-572

PRODESA AGROPECUARIA, S.P.R. DE R.L.

A-201-820-574

EMPACADORA FRUTICOLA SANTA INES, S.A. DE C.V.

A-201-820-575

FRANCISCO JAVIER CAMALICH LANDAVAZO

A-201-820-576

INTERACCIONES BEN HUR, SA DE CV

A-201-820-577

CH PRODUCE, SPR DE RL

A-201-820-579

DELIA JASMIN PARKER BALLESTEROS

A-201-820-580

ALIMENTADOS POR EL SOL, S DE RL DE CV

A-201-820-581

LOS GIRASOLES DE JUAREZ, SPR DE RI

A-201-820-583

ALBERTO CRUZ ELIAS CALLES

A-201-820-585

AGROKUMARA, SA DE CV

A-201-820-586

DESERT'S FARM THE RIVER, SA DE CV

A-201-820-587

AGRICOLA BOUI, S.A. DE C.V.

A-201-820-589

AGROINDUSTRIAS UNIDAS DE SONORA, S.A. DE C.V.

A-201-820-590

PRODUCTORA HORTICOLA ALBORO EXPORT, SPR DE RL

A-201-820-591

BORBOA LERMA, S.C. DE R.L. DE C.V.

A-201-820-592

FRBM AGROINDUSTRIAS, S.A. DE C.V.

A-201-820-593

AGRICOLA ALECO, SPR DE RL

A-201-820-594

CHRISTIAN EDEL ALVAREZ GAXIOLA

A-201-820-595

CARMEN RVC ENTERPRISE, MEXICO, SA DE CV

A-201-820-596

EL CHICURAL, SPR DE RL

A-201-820-598

AGRICOLA TIGA SA DE CV

A-201-820-599

LA BANCA SERVICIOS, S.A. DE C.V.

A-201-820-601

EMPRESAS KAROL S.A. DE C.V.

A-201-820-602

WALTER LATOFSKI

A-201-820-603

AGRICOLA VALLE-NAY, S.P.R. DE R.I.

A-201-820-604

BONANZA 2001

A-201-820-605

RANCHO AGUAMARINA, SPR DE RL

A-201-820-606

JOSE BARAJAS MURILLO Y SUCESORES S. DE P.R. DE R.L. DE C.V.

A-201-820-607

TEJA WASHI SPR DE RI

A-201-820-608

AGROINDUSTRIAS ALANIS SRL

A-201-820-609

RANCHO EL JAGUAR

A-201-820-610

AGROEXPORT TH, S.A. DE C.V.

A-201-820-611

AGRICOLA DEL RANCHO SA DE CV

A-201-820-612

INTERTOM DE MEXICO, SA DE CV

A-201-820-613

LOS 3 GARZA SPR DE RL

A-201-820-614

PROCAMPEX, S. DE R.L.

A-201-820-615

AGROACUICOLA MONTEGRANDE, S.A. DE. C.V.

A-201-820-616

HIDROPONICOS VAN, SA DE CV

A-201-820-617

INVERNADEROS LA ILUSION SPR DE RL

A-201-820-618

JOSE LUIS MEZA GUZMAN

A-201-820-619

JOSE DE JESUS VALDIVIA ORTEGA

A-201-820-620

GUADALUPE VELAZQUEZ LOERA

A-201-820-622

ECONOMIA AGRICOLA, S.A.D E C.V.

A-201-820-623

DESARROLLADORA Y PROMOTORA AGROPECUARIA, SA DE CV

A-201-820-624

ANTONIO HERNANDEZ HUITZIL

A-201-820-625

JOSE MIGUEL SAUCEDA ELIZALDE

A-201-820-626

SAN CAYETANO HORTALIZAS, SPR DE RL

A-201-820-627

DIPRO CAMPO, S.A. DE C.V.

A-201-820-628

HORTALIZAS DE LA LAGUNA SPR RL CV

A-201-820-629

TECNOCULTIVOS DEL NORTE S.P.R. DE R.L.

A-201-820-630

BORDERS MELON, SPR DE RL

A-201-820-631

ANTONIO SAENZ GUERRA

A-201-820-632

FELIPE FLORES GUERRA

A-201-820-633

AMADOR GARCIA RAMIREZ

A-201-820-634

EXPORT BRICA, S.A. DE C.V.

A-201-820-635

JUAN PABLO CLOUTHIER CARRILLO

A-201-820-636

KARINA ISABEL MARTINEZ GONZALEZ

A-201-820-637

AGRICOLA MENDEZ, SPR DE RL

A-201-820-640

LA LAJILLA, SPR DE RL

A-201-820-641

LA LOMA DE AGULILLA MICH SPR DE RL

A-201-820-642

AGRICOLA CRUMEX SA DE CV

A-201-820-643

AGRICOLA AGAA SA DE CV

A-201-820-644

CAMPO BLANCO, S.A. DE C.V.

A-201-820-645

COMMERCIALIZADORA CRUMEX, SA DE CV

A-201-820-646

GAMMA PRODUCTORES AGRICOLAS S DE PR DE RL DE CV

A-201-820-647

MARIO W. TRESGONZALEZ G.

A-201-820-648

TOLIBIA SPR DE RL

A-201-820-650

ACME AGROS, S.A. DE C.V.

A-201-820-651

PRODUCTORA AGRICOLA LOS ALAMOS, SPR DE RL

A-201-820-652

MANUEL CUEVAS QUIROZ

A-201-820-653

BIOTECH DE SALVATIERRA, SPR DE RL

A-201-820-654

RANCHO CHAVOLLAS S.P.R. DE R.L. DE C.V.

A-201-820-655

DEKALO EXPORTS SA DE CV

A-201-820-656

PROMESA DE MEXICO SA DE CV

A-201-820-657

AGRICOLA ZAVALA Y ASOCIADOS SPR DE RL

A-201-820-661

AGRICOLA MARY, SPR DE RL

A-201-820-662

INTEGRADORA HORTICOLA, S.A. DE C.V.

A-201-820-664

ARMANDO RODRIGUEZ TIRADO

A-201-820-665

FILIBERTO HERNANDEZ VERDUZCO

A-201-820-666

COMERCIALIZADORA INTERNACIONAL DE PRODUCTOS REYNOSA, S.A. DE C.V.

A-201-820-667

ESTEBAN BAZURTO REYES

A-201-820-669

ORTIZ LUNA S DE PR DE RI

A-201-820-670

COMERCIALIZADORA ZAMARRIPA Y CLA S DE RL DE CV

A-201-820-671

CONSULTORIA DE COMERCIALIZACION INTERNACIONAL S.A. DE C.V.

A-201-820-674

AGRICOLA LAS HIGUERILLAS S DE RL DE CV

A-201-820-675

AGROPECUARIO SAN JOSE SA DE CV

A-201-820-676

AGRICOLA BARAJAS SERRATO DE RL DE CV

A-201-820-677

CASCO ACTIVA SA DE CV

A-201-820-678

CASCO PRODUCE SA DE CV

A-201-820-679

OSCAR MANUEL GAMEZ GAMEZ

A-201-820-680

CLEARWATER FARMS SA DE CV

A-201-820-681

LAURO GARCIA AGUILERA SPR DE RL

A-201-820-682

ABDIEL GARCIA GARCIA

A-201-820-683

FRANK W. SNELL

A-201-820-684

VEGXPRESS SA DE CV

A-201-820-686

RANCHO PENITAS

A-201-820-687

DINORAH STELLA GARCIA GALVAN

A-201-820-688

MARCO ANTONIO YEPEZ OREGEL

A-201-820-689

RANCHO SAN RAMON

A-201-820-690

CARLOS AUGUSTO JOSE LATOFSKI SMITH

A-201-820-691

SUPERMERCADOS INTERNACIONALES H.E.B., SA DE CV

A-201-820-692

NACIONAL PROVEEDORA DE HORTALIZAS

A-201-820-693

INTEGRADORA HORTICOLA DEL BAJIO, S. DE R.I. DE C.V.

A-201-820-694

STARR DEL NORESTE S.P.R. DE R.L. DE C.V.

A-201-820-695

INTEGRADORA DE PRODUCTOS AGROPECUARIOS SA DV CV

A-201-820-696

FRANCISCO IVAN RODRIGUEZ JIMENEZ

A-201-820-697

ARTURO GARCIA GARCIA

A-201-820-699

NUEVA YAMAL, S.A. DE C.V.

A-201-820-700

ENRIQUE LOPEZ PODESTA

A-201-820-701

AGRICOLA SANTA TERESA, S.A. DE C.V.

A-201-820-702

BELTRAN IRIBE DISTRIBUIDORES SA DE CV

A-201-820-704

GRUPO AGROINDUSTRIAL CHIAPANECO SC DE RL DE CV

A-201-820-705

FIDEL PEDRAZA OBREGON

A-201-820-706

JUAN HERNANDEZ GONZALEZ

A-201-820-707

LOS MIRASOLES, SPR DE RL

A-201-820-708

JESUS MAXIMIANO CARBAJAL SEPULVEDA

A-201-820-709

OSVALDO HUMBERTO RIOS ASCENCIO

A-201-820-710

JAVIER VILLARINO LOPEZ

A-201-820-712

DANIEL HUMBERTO DIAZ DIEGO, EMPACADORA HUASTECA 2007

A-201-820-713

ANASTACIO ALDAMA CONTRERAS, AZUCARES DULCES PRODUCE

A-201-820-714

CELESTE MARISOL GARCIA RIOS, CURVAS INTERNACIONAL FARMS

A-201-820-715

REYNALDO CANO TAMEZ, GRANDE PRODUCE

A-201-820-716

SANTOS DEGOLLADO PAREDES, RANCHO LA CAPILLA

A-201-820-717

J. SANTOS SANCHEZ RODRIGUEZ

A-201-820-718

PRODUCTOS DEL CAMPO HNOS. GOMEZ, SPR DE RL DE CV

A-201-820-719

MEX-FLORES PRODUCE, SA DE CV

A-201-820-720

ARGO VEGETALES, SA DE CV

A-201-820-721

PERFECT PRODUCE, SA DE CV

A-201-820-722

EXPHORTALIZAS, SA DE CV

A-201-820-800

RANCHO AGRICOLA LAS CALIFORNIAS, S. R.L. C.V.

A-201-820-801

COMERCIALIZADORA DORALI Y ASOCIADOS, S DE RL DE CV

A-201-820-804

ORGANIC FARM, S. DE P.R. DE R.L.

A-201-820-805

LOPEZ CARDENAS LUZ AURELIA

A-201-820-806

AGRO VERDUGO, SPR DE RL DE CV

A-201-820-807

LUIS HUMBERTO OLMOS MUNOZ

A-201-820-809

ROCIO PATRICIA VELASCO VARELA

A-201-820-810

FRESH MILLENIUM BAJA, SPR DE RL

A-201-820-813

AGRICOLA MAAS, SA DE CV

A-201-820-900

REX PRODUCE DE MEXICO, S.A. DE C.V.

A-201-820-901

CIPRIANO ACOSTA VALENZUELA

A-201-820-903

MIGUEL ANGEL GONZALEZ LOPEZ

A-201-820-905

JOVIPA, SA DE CV

A-201-820-906

COMERCIALIZADORA INTERVEGGIE, SA DE CV

A-201-820-907

MARIA DE LOURDES PEDRAZA OBREGON

A-201-820-908

ALIANZA PARA LA EXPORTACION AGRICOLA DE SINALOA, SPR DE RI

A-201-820-909

ELIAS GERARDO GONZALEZ VALDEZ

A-201-820-910

LUIS MARIO COVARRUBIAS HERNANDEZ

A-201-820-911

CESAR ANIBAL GARCIA VIGIL

A-201-820-912

COMERCIALIZADORA DE LEGUMBRES MAYIB, SA DE CV

A-201-820-913

MAR-PAY, SPR DE RL DE CV

A-201-820-914

PRODUCTORES DE TOMATE UVA DE ABASOLO SC DE RL DE CV

A-201-820-915

INOVAGRO, SA DE CV

A-201-820-916

RAFAEL DZUL-HA ECHEVERRIA GARCIA

A-201-820-918

AGROPECUARIOS TOM, SA DE CV

A-201-820-919

EXPORTACIONES DE ZACATECAS, SA DE CV

A-201-820-920

ACOSTA FRESH EXPORTACIONES, SA DE CV

A-201-820-921

HILDA MERCEDES SCHOEN SHULTE

A-201-820-922

HORTICOLA MEZA, S DE PR DE RL

A-201-820-923

AGRICOLA Y GANADERA CASTANEDA, SPR DE RL

A-201-820-925

AGRICOLA EL PANDITO, SPR DE RL

A-201-820-926

LAGUNA YURA AGROCONVERSIONAS, S DE PR DE RL

A-201-820-927

HERFLO INVERNA, SA DE CV

A-201-820-928

HERMES ALEJANDRO FLORES BEDOLLA

A-201-820-929

AGROINDUSTRIAS SAN GILBERTO, SPR DE RL

A-201-820-931

AGRO DESERT, SPR DE RL DE CV

A-201-820-933

AGROPRODUCTOS DE LOS ALTOS, SA DE CV

A-201-820-934

MERIDA FARMS, SA DE CV

A-201-820-935

RAUL SERAFIN BUJEIRO AGUILAR

A-201-820-936

HORTICOLA JEHERSA, SPR DE RL

A-201-820-937

SANTI-AGRO MARAVATIO SPR DE RL DE CV

A-201-820-938

FRUTERIA Y ABARROTES MARRUFO, SA DE CV

A-201-820-940

WALTER MARTIN LATOFSKI SCHOEN

A-201-820-941

FRESH VALLEY SA DE CV

A-201-820-942

AGROPECUARIA MATA SPR DE RL

A-201-820-943

GUILLERMO MENDOZA BURGOS

A-201-820-944

BIOFARMS SPR DE RL

A-201-820-945

FRESCOS TOMVER S.A. DE C.V.

A-201-820-946

CESAR ALEJANDRO MENA GARCIA

A-201-820-947

PRODUCTOS SELECTOS ANAVALE, S.A. DE C.V.

A-201-820-950

EL ROSARIO PRODUCE, S. DE P.R. DE R.L.

A-201-820-951

MAGPA, S.A. DE C.V.

A-201-820-952

RAMXICO SERVICES, SA DE RL

A-201-820-954

EDUARDO HERNANDEZ SANCHEZ

A-201-820-955

PRODUCTORES DE HORTALIZAS Y SIMILARES DE MIGUEL ALEMAN SC DE RL DE CV

A-201-820-956

GNN MONTEGRANDE S.P.R. DE R.L.

A-201-820-958

NUEVA AGRONOMIA NAYARIT S.A. DE C.V.

A-201-820-959

AGRO VIVA S. DE P.R. DE R.L.

A-201-820-960

AGRICULTORES, BETEL S. DE P.R. DE R.L.

A-201-820-961

COMERCIALIZADORA RD

A-201-820-962

JOSE LUIS HERNANDEZ RUIZ

A-201-820-963

DISTRIBUIDORA HORTIBEST S.A. DE C.V.

A-201-820-964

SERVICIOS DE LOGISTICA DE RIO, S.A. DE C.V.

A-201-820-965

IMPORTADORA DULMAR, S.A. DE C.V.

A-201-820-966

AGRICOLA LDP TORRES, S DE RL DE CV

A-201-820-967

AMERICA EXPORTA, SA DE CV

A-201-820-968

PROGRESO FARMS, S.P.R. DE R.L.

A-201-820-969

SR PRODUCE SA DE CV

A-201-820-970

NICO COMMODITYES, S.A. DE C.V.

A-201-820-971

GRUPO LA LAGUNA DE ZAMORA, S.P.R. DE R.L.

A-201-820-972

AGRICOLA ZAMIFRESH, S.P.R. DE R.L.

A-201-820-973

LEGUMBRES CHELITA S.P.R. DE R.L.

A-201-820-974

GRUPO LOGISTICO DIMA, S. DE R.L.

A-201-820-975

IMPORTRAMITES TIMEX DE REYNOSA, S.A. DE C.V.

A-201-820-976

MYRNA GUADALUPE PEREZ MARTINEZ

A-201-820-977

AGROINDUSTRIAS VILLA SANTIAGO SA DE CV

A-201-820-978

LAGUNA BAY, S.A. DE C.V.

A-201-820-979

COMERCIALIZADORA D’MARKO

A-201-820-980

PREMIER FRUTOS DEL CAMPO, SA DE CV

A-201-820-981

AGRICOLA EL DIVINO S.A. DE C.V.

A-201-820-982

ESTACION QUEBRACHE S.P.R. DE R.L.

A-201-820-983

AGRICOLA SAVANNAH, S.A. DE C.V.

A-201-820-984

AGRO PRODUCTOS CAAS, S.P.R. DE R.I.

A-201-820-985

PACHECOS PRODUCE, SPR DE RI
A-201-820-986
AGRICOLA EL TAPATIO DE CULIACAN, S.A. DE C.V.
A-201-820-987
HORTA AGRICOLA SAN ANGEL 1
A-201-820-988
RANCHO AGRICOLA LAS CABRAS S.P.R. DE R.L. DE C.V.
A-201-820-989

4. For shipments of fresh tomatoes from Mexico produced and/or exported by the non-signatory companies listed below and entered, or withdrawn from warehouse, for consumption on or after 03/01/2013, CBP shall require a cash deposit or the posting of a bond equal to the margins shown below.

| Producer and/or Exporter | CBP Case Number | Margin |
|---|---|---|
| SAN VINCENTE CAMALU | A 201 820 991 | 4.16% |
| ERNESTO FERNANDO ECHAVARRIA SALAZAR GRUPO SOLIDARIO | A 201 820 992 | 11.89% |
| ARTURO LOMELI VILLALOBOS S.A. DE C.V. | A 201 820 993 | 26.97% |
| ECO CULTIVOS S.A. DE C.V. | A 201 820 994 | 188.45% |
| RANCHOS LOS PINOS S. DE R.L. DE C.V. | A 201 820 995 | 10.26% |
| ADMINISTRADORA HORTICOLA DEL TAMAZULA | A 201 820 996 | 28.30% |
| AGRICOLA YORY, S. DE P.R. DE R.I. | A 201 820 997 | 11.95% |

5. For shipments of fresh tomatoes from Mexico produced and/or exported by a company that is not listed in either paragraph 3 or 4 above, i.e., All Others companies under the -000 suffix, and

entered or withdrawn from warehouse, for consumption on or after 03/01/2013, CBP shall require for such entries a cash deposit or the posting of a bond equal to 17.56%.

6. In accordance with T.D. 85-145, at the discretion of CBP, CBP officers may accept either a single–entry basic importation and entry bond or a continuous basic importation and entry bond only if the amount of the estimated antidumping duty is less than five percent ad valorem (or the equivalent). Otherwise, where the importer has the option to post a bond for estimated antidumping duties, CBP officers must require a single-entry basic importation and entry bond pursuant to T.D. 85-145. You are instructed to adhere to the requirements of T.D. 85-145 with respect to these bonding requirements

7. If there are any questions by the importing public regarding this message, please contact the Call Center for the Office of AD/CVD Operations, Import Administration, International Trade Administration, U.S. Department Of Commerce, at (202) 482 0984. CBP ports should submit their inquiries through authorized CBP channels only. (This message was generated by IA/OP/BAU: ASD).

8. There are no restrictions on the release of this information.

Michael B. Walsh

Company Details

*Party Indicator Value:

I = Importer, M = Manufacturer, E = Exporter, S = Sold To Party

Updated List of Signatories to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico
August 7, 2015

| | | | |
|---|---|---|---|
| MESSAGE NO: | 5219311 | MESSAGE DATE: | 08/07/2015 |
| MESSAGE STATUS: | Active | CATEGORY: | Antidumping |
| TYPE: | INF-Information Notice | PUBLIC ☑ | NON-PUBLIC ☐ |
| SUB-TYPE: | | | |
| FR CITE: | | FR CITE DATE: | |
| REFERENCE MESSAGE # (s): | | | |
| CASE #(s): | A-201-820 | | |
| EFFECTIVE DATE: | 08/06/2015 | COURT CASE #: | |
| PERIOD OF REVIEW: | | TO | |
| PERIOD COVERED: | | TO | |

Notice of Lifting of Suspension Date:

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: Updated list of signatories to the 2013 suspension agreement on fresh tomatoes from Mexico (A-201-820)

1. On 03/08/2013 (78 FR 14967), the Department of Commerce published in the Federal Register the Notice of Suspension of the Antidumping Investigation on Fresh Tomatoes from Mexico. This is an update to the signatory list contained in message number 4128304 dated 5/08/2014 in the above-referenced case. This message is for informational purposes only and no action is necessary.

2. Following the accessions and withdrawals of certain signatories to the suspension agreement, the complete list of signatories as of 08/05/2015 is as follows:

MANUFACTURER
CBP CASE NUMBER

AGRICOLA CHAPARRAL, S.P.R. DE R.L.
A-201-820-001
AGROINDUSTRIAS TOMBELL, S.A. DE C.V.
A-201-820-002
ROSARIO ANTONIO BELTRAN URETA
A-201-820-003
DANIEL CARDENAS CEVALLOS AGRICULTORES EN COPROPIEDAD
A-201-820-004
DEL CAMPO Y ASOCIADOS, S.A. DE C.V.
A-201-820-005
VALORES HORTICOLAS DEL PACIFICO, S.A. DE C.V.
A-201-820-006
AGRICOLA SAN EMILIO, S.A. DE C.V.
A-201-820-007
AGRICOLA DON GABO, SPR DE RL DE CV
A-201-820-008
AGRICOLA BB, SA DE CV

A-201-820-009

AGRICOLA ANNIA, S.A. DE C.V.

A-201-820-010

AGROEXPORTADORA DEL NOROESTE S.A. DE C.V.

A-201-820-011

AGRICOLA GOTSIS S.A. DE C.V.

A-201-820-012

AGRICOLA PAREDES, S.A. DE C.V.

A-201-820-013

AGRICOLA LA CAPILLA S.A. DE C.V.

A-201-820-014

AGRO BATIZ, S.A. DE C.V.

A-201-820-015

AGRICOLA BELTRAN S.A. DE C.V.

A-201-820-016

S.P.R. DE R.L. EL NAZARIO SPR DE RL

A-201-820-017

JOSE A. LICHTER SALIDO

A-201-820-018

AGRICOLA Y LOGISTICA MEXICANA, S.A. DE C.V.

A-201-820-019

ZAHI FARMS, S.A. DE C.V.

A-201-820-020

EXPORTADORA AGRICOLA SACRAMENTO, S.A. DE C.V.

A-201-820-022

HORTIAGRO DEL PACIFICO, SA DE CV

A-201-820-023

DISTRIBUIDORA HORTIMEX, S.A. DE C.V.

A-201-820-025

PRODAPAC, S.A. DE C.V.

A-201-820-026

AGRICOLA LAS ESPINITAS S.P.R. DE R.L.

A-201-820-027

SPINE GREENHOUSES, S.A. DE C.V.

A-201-820-028

JACK AGRO FOOD, SA DE CV

A-201-820-029

EXPORTALIZAS MEXICANAS S.A. DE C.V.

A-201-820-030
GRUPO AGRICOLA ESMERALDA S.P.R. DE R.L.
A-201-820-031
AGRICOLA SANTA VENERANDA, S.P.R. DE R.L.
A-201-820-032
AGRORESERVAS, S.C.
A-201-820-033
AGRICOLA PAUHER S.A. DE C.V.
A-201-820-034
AGRICOLA 5 HERMANOS S.A. DE C.V.
A-201-820-035
AGRICLA KARELY S.A. DE C.V.
A-201-820-036
APODACA DEL PALMITO PRODUCE, SPR DE RL DE CV
A-201-820-037
AGRICOLA BASAA, S.A. DE C.V.
A-201-820-038
AGRICOLA DON MANUEL, S. DE P.R. DE R.L.
A-201-820-039
VENTURA ANGULO ANGULO
A-201-820-040
PRODUCTORA AGRICOLA SODI, S.A. DE C.V.
A-201-820-041
NORBERTO ANTEMIO PACHECO BELTRAN
A-201-820-042
GRANERO DE ORO, SPR DE RL
A-201-820-043
AGRICOLA EL PITHAYAL, SC DE RL DE CV
A-201-820-044
JOSE LUIS ESCOBAR COLOCURIS
A-201-820-045
AGRICOLA SANTA AURORA, S.A. DE C.V.
A-201-820-047
LAND PRODUCE, S.A. DE C.V.
A-201-820-048
TOMATERO HERMANOS GOMEZ S.P.R. DE R.L.
A-201-820-049
AGRICOLA LARSEL S. DE RL DE CV

A-201-820-050

CARLOS MARTIN IBARRA ESTRADA

A-201-820-051

LA 31 PRODUCE S.P.R. DE R.L. DE C.V.

A-201-820-052

MARTHA EUGENIA MARTINEZ BORBOA

A-201-820-053

TIERRA GENEROSA FARMS, SA DE CV

A-201-820-054

AGROBO, S.A. DE C.V.

A-201-820-055

AGRICOLA MAEVA, S.A. DE C.V.

A-201-820-056

VITANOVA FRESH PRODUCE SAPI DE CV

A-201-820-057

MARCO ANTONIO SANDOVAL SAINZ

A-201-820-058

GRUPO VARELA S.P.R. DE R.I.

A-201-820-062

COOPERATIVA GREAT-AVO, S.C. DE R.L. DE C.V.

A-201-820-063

JESUS HUMBERTO CASTRO

A-201-820-065

CEUTA PRODUCE S.A. DE C.V.

A-201-820-066

AGRICOLA EXPORTADORA DE VEGETALES S.A. DE C.V.

A-201-820-067

CARYOPSIS S.A. DE C.V.

A-201-820-068

CONECCIONES AGRICOLAS S DE RL DE CV

A-201-820-069

FLORIZA HYDROPONICS, S.P.R. DE R.I. DE C.V.

A-201-820-070

ARROZ FRIJOL Y GARBANZO DEL PACIFICO, SA DE CV

A-201-820-071

AGROFRUTICOLA LA CRUZ SA DE CV

A-201-820-075

CESAR IVAN SEDANO MARRUJO

A-201-820-076

AGRICOLA CAMPO BRAVO, S.P.R. DE R.L.

A-201-820-077

PRODUKTORES ARRGOZ SA DE CV

A-201-820-078

JOSE MARIO BARRERA FLORES

A-201-820-079

FG AGRICULTORES S DE PR DE RL

A-201-820-080

AGRICOLA PARALELO 38 S.A. DE C.V.

A-201-820-081

INTERNATIONAL GREENHOUSE PRODUCE, S.A. DE C.V.

A-201-820-082

M.F.G. FRESH SA DE CV

A-201-820-083

JUAN FIDEL BELTRAN SAUCEDA

A-201-820-084

GRUPO AGRICOLA REYES DEL PACIFICO, SPR DE RL

A-201-820-086

AGRICOLA FAADER, S.P.R. DE R.L.

A-201-820-087

AGRICOLA VASORO SPR DE RI

A-201-820-088

AGRICOLA 7 HERMANOS, S.A. DE C.V.

A-201-820-089

AGRICOLA MORALE SA DE CV

A-201-820-090

MYL PRODUCE, S. DE R.L

A-201-820-091

PREMIER FRUTOS DE CALIDAD, SA DE CV

A-201-820-092

INTERFRUVER DE MEXICO, S.A. DE C.V.

A-201-820-093

DEL VALLE FRESH DE LA CRUZ SA DE CV

A-201-820-094

SISTEMAS DE PRODUCCION INTENSIVA DEL NOROESTE,S.DE R.I. DE C.V.

A-201-820-095

HORTILOUR PRODUCE, SPR DE RL

A-201-820-097

NETANIA AGRICOLA S.P.R. DE R.L.

A-201-820-098

RANCHO EL POYEQUI, SPR DE RI

A-201-820-099

ESTEBAN CARLOS AGUIRRE FREE

A-201-820-100

SERGIO NAFARRATE CASTRO

A-201-820-101

GRUPO AGRICOLA LA CHINA S.P.R. DE R.L.

A-201-820-102

AGRICOLA JUAN JOSE S.P.R. DE R.L. DE C.V.

A-201-820-103

GREENHOUSES CULIACAN, SA DE CV

A-201-820-104

DOW HERMANOS AGRICULTORES, S.A. DE C.V.

A-201-820-105

AGRICOLA LAURITA, S.A. DE C.V.

A-201-820-106

JUAN DE DIOS, S DE RL DE CV

A-201-820-107

AGRICOLA ARCOREM SPR DE RI

A-201-820-109

MARIO GILBERTO VARGAS VALLIN

A-201-820-110

AGRICULTURA CONTROLADA, SA DE CV

A-201-820-111

EMPAQUE DON JORGE, S.A. DE. C.V.

A-201-820-113

AGRICOLA DE ESCUINAPA SPR DE RL

A-201-820-114

ROCA, PRODUCTORES HORTICOLAS, S.A. DE C.V.

A-201-820-116

PRODUCTORES LOS CONSTANTINOS DEL VALLE DE CRISTO REY,SPR DE RI

A-201-820-117

OSCAR GARCIA LOPEZ

A-201-820-118

AGRICOLA ROSALINDA

A-201-820-119
AGRICOLA TATEMITAS
A-201-820-120
PAREDES GAXIOLA FARMS, SAPI DE CV
A-201-820-121
JOSE GUADALUPE HIGUERA ROMERO
A-201-820-122
EDRULFO ANGULO INZUNZA
A-201-820-124
AGRICOLA JOVENES EMPRENDEDORES RURALES EN ACCION SPR DE RI
A-201-820-127
FRUTICO LEGACY, S.A. DE C.V.
A-201-820-129
AGRICOLA MONTELENA, S.A. DE C.V.
A-201-820-130
ANGEL ANTONIO BELTRAN SAUCEDA
A-201-820-131
EXOTIKAMPO S.C. DE R.L. DE C.V.
A-201-820-132
AGROPECUARIA INDUSTRIAL DE MEXICO SA DE CV
A-201-820-133
CAMPANA AGRICULTORES, S. DE R.L. DE C.V.
A-201-820-134
ACE AGRO S.A. DE C.V.
A-201-820-136
FRESCO DIRECTO SPR DE RL
A-201-820-138
JUAN KASTIS PERU
A-201-820-140
JOSE DANIEL GARZON LOPEZ
A-201-820-141
DAVID ENRIQUE GERMAN AVENDANO
A-201-820-142
JOSE ALFREDO GERARDO RIOS
A-201-820-145
CAMPO Y VALLES, S.A. DE C.V.
A-201-820-146
MIGUEL ANTONIO MIJALI GATZIONIS LARIGAKIS

A-201-820-147
GYPSY ZUZETTE MORENO MEDINA
A-201-820-149
ROMA FRESH SA DE CV
A-201-820-151
ELDORADO PRODUCE SPR DE RL
A-201-820-152
AGROMANUFACTURAS DEL PACIFICO, SA DE CV
A-201-820-153
HUGLEZ SA DE CV
A-201-820-154
AGRICOLA ASHLEY SA DE CV
A-201-820-156
RAUL LEONARDO MENDOZA VARGAS
A-201-820-157
RODOLFO DIAZ DE LA VEGA
A-201-820-158
AGRICOLA VEUG SPR DE RL
A-201-820-159
FELIPE FIGUEROA GALLARDO
A-201-820-161
JORGE LUIS ARENAS CASTANEDA
A-201-820-163
RANCHO AAA HERMANOS S.A. DE. C.V.
A-201-820-164
AGRICOLA PARAISO, SPR DE RL
A-201-820-166
AGRICOLA BORQUEZ, S.A. DE C.V.
A-201-820-167
BENNY PRODUCE S.A. DE C.V.
A-201-820-168
HORTIFRESH, S.A. DE C.V.
A-201-820-169
AGROINDUSTRIAS COSALA, S.A. DE C.V.
A-201-820-171
EMPAQUES VALLE DEL SOL FRUTAS Y LEGUMBRES SA
A-201-820-172
AGRICOLA LAS TRES V, S DE RL DE CV

A-201-820-174

AGROEXPORTACIONES, S. DE R.L. DE C.V.

A-201-820-176

AGRICOLA DONA SARA, S.A. DE C.V.

A-201-820-177

PRODUCTOS ALIMENTICIO DEL CAMPO GR SA DE CV

A-201-820-179

HORTALIZAS PROTEGIDAS DEL PACIFICO, S.A. DE C.V.

A-201-820-183

PRODUCTORA AGRICOLA LA CURVA, S.A. DE C.V.

A-201-820-186

ECO AGRO DE MEXICO, S.A. DE C.V.

A-201-820-187

PRODUCTORA AGRICOLA FLORENCIA, S.A. DE C.V.

A-201-820-189

AGROBAZUA, SA DE CV

A-201-820-190

FLOTEK, S.A. DE C.V.

A-201-820-191

JOGENDAR SINGH TORRERO A. EN P.

A-201-820-192

AGRICOLA DE GALA, S.A. DE C.V.

A-201-820-193

ALL GREEN SA DE CV

A-201-820-194

AGROEXPORTADORA PETATLAN, SA DE CV

A-201-820-198

CIELO CINCO MONTOYA

A-201-820-199

PRODUCTOS DEL CAMPO HNOS. GOMEZ, SPR DE RL DE CV

A-201-820-200

MAR BRAN S.A. DE C.V.

A-201-820-201

NATURAL FOOD PLANET, SAPI DE CV

A-201-820-202

INTEGRADORA DE INVERNADEROS MICHOACANOS, SA DE CV

A-201-820-203

AGRICOLA SANTA TERESA SA DE CV

A-201-820-204

PRODUCTORES DE ALIMENTOS FRESCOS DE ARISTA, SA DE CV

A-201-820-205

EL SIETE CULTIVOS PROTEGIDOS, SPR DE RL DE CV

A-201-820-206

AGRO VIVA S.P.R. DE R.L.

A-201-820-207

LOS RANCHEROS COMERCIALIZIDORA, SA DE CV

A-201-820-208

VEGGIE PRIME S.A.P.I. DE C.V.

A-201-820-210

GRUPO ZUBIETA HERMANOS, SC DE RL

A-201-820-211

COMERCIALIZADORA DE HORTALIZAS Y GRANOS S.P.R. DE R.L.

A-201-820-212

SERGIO FERNANDO BARRERA GARCIA

A-201-820-213

AGRIZOM S.C. DE R.L. DE C.V.

A-201-820-217

HORTALIZAS EL CONQUISTADOR, S DE PR DE RL

A-201-820-218

JOVENES PRODUCTORES DE ACAMBARO SPR DE RL

A-201-820-219

GUTTY-CO, SPR DE RL

A-201-820-220

AGRICOLA LOS CHIVOS S DE PR DE RL

A-201-820-224

FRBM AGROINDUSTRIAS S.A. DE C.V.

A-201-820-225

HORTALIZAS LA GRACIA S DE PR DE RL

A-201-820-226

HIDROPONIA DE PARRAL S.A. DE C.V.

A-201-820-227

DIVINE FLAVOR DE MEXICO S.A. DE C.V.

A-201-820-228

AGROPREMIUM INVERNADEROS DE LA ZONA MEDIA SC DE RL DE CV

A-201-820-229

MARIA ISABEL PALACIOS RIOS

A-201-820-231
HORTICOLA SIERRA DE MANANTLAN SA DE CV
A-201-820-233
HORTIORIENTE S.A. DE C.V.
A-201-820-235
BARAJAS INTERNACIONAL SPR DE RL DE CV
A-201-820-238
COMERCIALIZADORA FRESH LAND S.A. DE C.V.
A-201-820-239
KUNIK MEXICO S.A. DE C.V.
A-201-820-241
AGRICOLA DK, S.A. DE C.V.
A-201-820-242
THE 365 HABANEROS DAYS, SPR DE RL DE CV
A-201-820-243
INVERNADEROS HIDROPONICOS LA BONITA, SAPI DE CV
A-201-820-245
LOS LOBOS DE LA LOBERA, SPR DE RL
A-201-820-247
AGRICOLA NUEVA GENERACION, SPR DE RL DE CV
A-201-820-248
GEOPONICA, S.A.P.I. DE C.V.
A-201-820-249
AGRICOLA SANTO DOMINGO, S.A. DE C.V.
A-201-820-250
AGRICULTORES & ASOCIADOS, SPR DE RL DE CV
A-201-820-251
HIDROPONIA GALICIA & ASOCIADOS S.P.R. DE R.L. DE C.V.
A-201-820-252
AGRICOLA LOMAS CHILERAS, SA DE CV
A-201-820-254
GRUPO HIDROPONIA EL SILENCIO SPR DE RL DE CV
A-201-820-255
NATURA QUALITY FOODS, SPR DE RL DE CV
A-201-820-257
ABOGUE S.P.R. DE R.L. DE C.V.
A-201-820-258
PREDIO EL TALAYOTE, S. DE P.R. DE R.L.

A-201-820-260
INVERNADEROS MESA GRANDE
A-201-820-261
BEHT, SA DE CV
A-201-820-262
GLOBALMEX PRODUCE, SAPI DE CV
A-201-820-264
AGRILEG DE TEHUACAN, S.P.R. DE R.L.
A-201-820-265
PRODUCTORES DEL SUR DE NUEVO LEON, SA DE CV
A-201-820-266
SUNNY FIELDS SAPI DE CV
A-201-820-268
PRODUCCIONES AGROPECUARIAS PKS
A-201-820-269
UNIDAD DE PRODUCCION AGRICOLA LAS PALMAS, SC DE RL DE CV
A-201-820-270
VITRILAG S DE RL DE CV
A-201-820-271
HIGH TECH GARDENS, S.A. DE C.V.
A-201-820-272
COOPERATIVA AGROPECUARIA ALGORTA SC DE P DE RL
A-201-820-273
INVERNADEROS ORGANICOS DEL NORTE S DE PR DE RL DE CV
A-201-820-275
AGROCOMERCIALIZADORA DE LA LAGUNA SPR DE RL DE CV
A-201-820-276
PARRAS VALLEY TOMATOES, SPR DE RL DE CV
A-201-820-277
AGUILARES, S.P.R. DE R.L.
A-201-820-278
INVERNADEROS LA FORTUNA S.P.R. DE R.L.
A-201-820-279
ECO AGRI TEC, S.C. DE R.L. DE C.V.
A-201-820-280
HORTISEN DE ATLIXCO S.P.R. DE R.L.
A-201-820-281
TRIMA COMERCIALIZADORA DE HORTALIZAS SA DE CV

A-201-820-282

INDIGO GROWERS SAPI DE CV

A-201-820-284

PUERTO DE LA FLORIDA S DE PR DE RL

A-201-820-285

CERRO FRESH S DE RL DE CV

A-201-820-286

AGROINVERNADERO LA ESPERANZA, SPR DEL RL

A-201-820-287

RANCHO MEDIO KILO, S. DE P.R. DE R.L.

A-201-820-288

CLASSIC FRESH SPR DE RL DE CV

A-201-820-289

CONTROLADORA SANTA ANA S.DE R.L. DE C.V.

A-201-820-290

AGRODESA LAGUNA, S.P.R. DE R.L.

A-201-820-291

HYDROPONIC GREEN VALLEY PRODUCE S.A. DE C.V.

A-201-820-292

RANCHO LAS AGUILAS S.P.R. DE R.L.

A-201-820-293

AGROINDUSTRIAS GEMSO, S.A. DE C.V.

A-201-820-294

GEAR ALIMENTOS, S.A. DE C.V.

A-201-820-295

COMERCIALIZADORA AGRESTE S.A. DE C.V.

A-201-820-296

AGRODUMICH SPR DE RL

A-201-820-297

HECTOR SERAPIO MUNOZ ARRIETA

A-201-820-298

GERARDO GONZALEZ ALVAREZ

A-201-820-299

FORTINO HEREDIA VILLEGAS

A-201-820-301

AGRICOLA BAJA, S.A. DE C.V.

A-201-820-302

AGRICOLA COLONET, S.A. DE C.V.

A-201-820-303

AGRICOLA EL CANON, S.A. DE C.V.

A-201-820-304

AGRICOLA EL CONSUELO, S. DE RL DE CV

A-201-820-305

AGRICOLA LA PROVIDENCIA SPR DE RL

A-201-820-306

AGRICOLA LORENA SA DE CV

A-201-820-307

CORPORACION AGRICOLA INTERNACIONAL, S.A. DE C.V.

A-201-820-308

AGRICOLA SAN SIMON SA DE CV

A-201-820-309

BIO HORTICULTURA LAS PARRITAS, S.A. DE C.V.

A-201-820-310

AGRODELICIAS DE LA BAJA SUR, S.A. DE C.V.

A-201-820-311

AGROINDUSTRIAS VIGOR S. DE R.L. DE C.V.

A-201-820-312

AGROPRODUCTOS DEL CABO SA DE CV

A-201-820-313

AGROVIDA, S. DE R.L. DE C.V.

A-201-820-314

BERRY VEG DE BAJA, S.A. DE C.V.

A-201-820-315

AGRICOLA CALITERRA S.A. DE C.V.

A-201-820-316

CORPORATIVO AGRICOLA SM DE MEXICO S DE RL DE CV

A-201-820-317

HORTALIZAS BAJA, S. DE R.L. DE C.V.

A-201-820-318

RANCHO PARAJE SECO, S. DE R.L. DE C.V.

A-201-820-319

GRUPO AGRICOLA EJIDAL HERMANOS SILVA SPR DE RL

A-201-820-320

MARIA TRINIDAD MESTA GONZALEZ

A-201-820-321

PRODUCTORA AGRICOLA INDUSTRIAL DEL NOROESTE, S.A. DE C.V.

A-201-820-322

AGRICOLA BAJA SA DE CV A EN P 1 A EN P

A-201-820-323

COMERCIALIZADORA DE FRUTAS Y LEGUMBRES S. DE RL DE CV

A-201-820-324

PUNTA COLONET SAN TELMO, S.P.R. DE R.I.

A-201-820-325

RANCHO CAMINO REAL S. DE R.L. DE C.V.

A-201-820-326

ROBERTO ULISES RUBIO GARCIA

A-201-820-327

RANCHO DON JUANITO S DE RL DE CV

A-201-820-328

RANCHO LOS OLMOS S.P.R. DE R.L.

A-201-820-329

AGRICOLA TRIRAFFED, S.P.R. DE R.L

A-201-820-330

EMPAQUE SAN QUINTIN, S.A. DE C.V.

A-201-820-331

AGRICOLA BAJA BEST, S. DE R.L. DE C.V.

A-201-820-332

SELECCIONADORA DE LEGUMBRES RODRIGUEZ, S DE RL DE CV

A-201-820-333

SOCIEDAD AGRICOLA BELLA VISTA SPR DE RL

A-201-820-334

SERVICIOS LOGISTICOS FRONTERA S. DE R.L. DE C.V.

A-201-820-335

ALFAGROW, S. DE R.L. DE C.V.

A-201-820-336

MARTINEZ AND SONS S DE RL DE CV

A-201-820-337

ESPECIALIDADES AGRICOLAS SAN JOSE, S. DE R.L. DE C.V.

A-201-820-338

FRUVEMEX MEXICALI, S.A. DE C.V.

A-201-820-339

SOC DE PROD RURAL MACIEL ROMERO SPR DE RL

A-201-820-340

VIVA ORGANICA, S. DE R.L. DE C.V.

A-201-820-341
FRUTERIA CAMPOS SA DE CV
A-201-820-342
JESUS MANUEL FIGUEROA PEREZ
A-201-820-343
COMERCIALIZADORA GREEN GROW PRODUCE, S DE RL DE CV
A-201-820-344
EMPAQUE DOS AMIGOS, SA DE CV
A-201-820-345
NATRA BAY, S.A. DE C.V.
A-201-820-346
RANCHO CARDENAS S. DE R.L. DE C.V.
A-201-820-347
PRODUCTORES COMONDU, S.P.R. DE R.L.
A-201-820-348
VAZHER SOLUCIONES EN IMPORTACIONES, S. DE R.L. DE C.V.
A-201-820-349
RANCHO NUEVO PRODUCE SA DE CV
A-201-820-350
COMERCIALIZADORA AGRICOLA BAJA SUR, SA DE CV
A-201-820-351
AGRICOLA SANTA CATALINA, S.P.R. DE R.L.
A-201-820-352
JORGE AVALOS URBANO
A-201-820-353
HORTIBAJA, S.A. DE C.V.
A-201-820-354
CRIYASA, S.P.R. DE R.L.
A-201-820-355
LA ODISEA S.P.R. DE R.L.
A-201-820-356
ORGANICO DE CALIFORNIA, S. DE R.L. DE C.V.
A-201-820-357
FELIPE MACIEL OZUNA
A-201-820-358
AGEO PEREZ MUNGUIA
A-201-820-359
MUNGUIA PRODUCE, S.A. DE C.V.

A-201-820-360
RANCHO LA MISION, SA DE CV
A-201-820-361
MERCEDES A. IZAGUIRRE BALDERRAMA
A-201-820-362
COMPANIA COMERCIALIZADORA DE TIJUANA, S DE RL DE CV
A-201-820-363
BLACK MOUNTAIN PRODUCE DE MEXICO, SA DE CV
A-201-820-364
HORTALIZAS LOS CUATES, S.P.R. DE R.L.
A-201-820-365
COMERCIALIZADORA DACOHH, S. DE R.L. DE C.V.
A-201-820-366
LA GRAVILLA, SPR DE RL
A-201-820-367
AGRICOLA EL INDIO SPR DE RL
A-201-820-368
JORGE LOPEZ TERRIQUEZ
A-201-820-369
MARIO ULLOA OLIVARRIA
A-201-820-370
NIRUANITA DE BAJA, S.A. DE C.V.
A-201-820-371
ALEJANDRO MUNGUIA RODRIGUEZ
A-201-820-372
SUENO TROPICAL, S. DE R.L. DE C.V.
A-201-820-373
AURELIO ALVARADO CAMARILLO
A-201-820-374
JOAL PRODUCE, S. DE R.L. DE C.V.
A-201-820-375
ALISO FARMS, S.A. DE. C.V.
A-201-820-376
JUAN RICARDO MENDOZA CARDENAS
A-201-820-377
LA REYNA PRODUCE S. DE R.L. DE C.V.
A-201-820-378
SILVINO MAGANA RAMIREZ

A-201-820-379

AGRICOLA COMONDU, S.A. DE C.V.

A-201-820-380

PRODUCTORES ORGANICOS DEL CABO S DE SS DE RL DE CV

A-201-820-381

VERONICA DEL CARMEN GARCIA ACEVES

A-201-820-382

ESPECIALIDADES BAJA, S. DE R.L. DE C.V.

A-201-820-383

AGRO ORGANICOS ESPINOZA, SA DE CV

A-201-820-384

LUIS ALFREDO PINA ARELLANO

A-201-820-385

NEGOCIO AGRICOLA SAN ENRIQUE, S.A. DE C.V.

A-201-820-386

HEAVEN SENT ORGANIC, S DE RL DE CV

A-201-820-388

AGRICOLA FC FARMS, S. DE R.L. DE C.V.

A-201-820-389

CORPORATIVO AGRICOLA VEMA S DE RL DE CV

A-201-820-392

HORTALIZAS DEL VALLE, S.P.R. DE R.S.

A-201-820-393

ARNULFO ACEVES BARAJAS

A-201-820-394

ENSENADA AGRICULTURE, S.A. DE C.V.

A-201-820-396

MXL VEGETABLES SPR DE RL DE CV

A-201-820-397

NATURE FLAVOR PRODUCE, S. DE R.L. DE C.V.

A-201-820-399

AGRO BIN GANSACK SA DE CV

A-201-820-400

AGROS, S.A. DE C.V.

A-201-820-401

INVERNADERO ISER, SA DE CV

A-201-820-402

SOLAR GARDEN, S.A. DE C.V.

A-201-820-403

AGROINDUSTRIAS CAMPO REAL S.P.R. DE R.L. DE C.V.

A-201-820-404

LA GLORIA DE SAN FELIPE, SPR DE RL

A-201-820-406

AGRICOLA EL ROSAL, S.A. DE C.V.

A-201-820-407

DESARROLLOS TECNIFICADOS AGRICOLAS, S.A. DE C.V.

A-201-820-408

RAMON A. MENDOZA MATEOS

A-201-820-409

BIOPARQUES DE OCCIDENTE, S.A. DE C.V.

A-201-820-412

GRUPO AGRICOLA RIJAS, S.P.R. DE R.L.

A-201-820-413

ROGELIO CASILLAS ARECHIGA

A-201-820-414

CRISP GREENHOUSES S.A. DE C.V.

A-201-820-415

GANFER SOCIEDAD AGRICOLA, SA DE CV

A-201-820-416

NATURBELL, S.P.R. DE R.L.

A-201-820-417

AGRONEGOCIOS LAS CAROLINAS, SPR DE RL

A-201-820-419

AGRICOLA GLOBALMEX

A-201-820-422

VINEDOS ALTA S.A. DE C.V.

A-201-820-424

BIONATUR INVERNADEROS BIOLOGICOS DE MEXICO, SA DE CV

A-201-820-425

SOCIEDAD DE PRODUCCION NIDIA EDITH, S. DE P.R. DE R.L.

A-201-820-426

INTEBAJ, SAPI DE CV

A-201-820-427

FRUTOS DE JALISCO, S. DE R.L. DE C.V.

A-201-820-428

ALMERIMEX, S.A. DE C.V.

A-201-820-429

CENTRO DE PRODUCCION SANTA RITA S.A. DE C.V.

A-201-820-430

RANCHO SANTA CRISTINA, S.P.R. DE R.L.

A-201-820-432

RANCHO LUCERO SPR DE RL

A-201-820-433

ALSA ALIMENTOS, S.P.R. DE R.L. DE C.V.

A-201-820-434

AGRICOLA OLIVEROS, S.P.R. DE R.L.

A-201-820-435

SOCIEDAD HIDROPONIA DE TLAPANALA

A-201-820-436

GANADERA VIGO, S.A. DE C.V.

A-201-820-437

AGROPRODUCTOS ALTAMIRA, SPR DE RL

A-201-820-438

FRUTOS DE HUERTA REAL, S.P.R. DE R.L.

A-201-820-439

EL CIPRESS PRODUCE, SPR DE RL

A-201-820-440

INVERNADEROS BONANZA 2001 SA DE CV

A-201-820-442

GRUPO LECHERO BILBAO S.P.R. DE R.L. DE C.V.

A-201-820-443

FRUTOS CON SABOR A MEXICO, S.P.R. DE R.L.

A-201-820-444

SAN JOSE Y SU AGRICULTURA, SA DE CV

A-201-820-445

AGRICOLA EMI, SPR DE RL DE CV

A-201-820-446

UNIONHARVEST INTEGRADORA, S.A. DE C.V.

A-201-820-447

RANCHO MARDUS, SPR DE RL DE CV

A-201-820-448

CEDRAL GREENHOUSE, SA DE CV

A-201-820-449

CONSORCIO AGRICOLA SACROMONTE, SA DE CV

A-201-820-450

LA HORTALIZA PRODUCE, SA DE CV

A-201-820-451

INVERMESA S.A. DE C.V.

A-201-820-452

SUNRISE GREENHOUSES, S.P.R. DE R.I. DE C.V.

A-201-820-453

LA PRADERA MIXTECA S DE PR DE RL

A-201-820-454

HIDALGO SECTOR 3, S.P.R. DE R.L.

A-201-820-455

TOM COUNTRY, S.P.R. DE R.L.

A-201-820-456

AGRICOLA DISENASA S. DE P.R. DE R.L.

A-201-820-457

PRODUCTORA AGRICOLA POCA LUZ, SC DE RL DE CV

A-201-820-458

AGROINDUSTRIAS SANTA BARBARA, S.P.R. DE R.L.

A-201-820-459

HORTALIZAS ARGAMAN, SA DE CV

A-201-820-460

GREENHOUSE COMPANY DE MEXICO

A-201-820-463

INVERNADEROS POTOSINOS, S.A. DE C.V.

A-201-820-464

HIGH TECH FARMS S.A. DE C.V.

A-201-820-465

AGROBALANCE, SPR DE RL

A-201-820-466

COMERCIALIZADORA GAB SA DE CV

A-201-820-467

AGROPARQUE ZONA MEDIA S.P.R. DE R.L. DE C.V.

A-201-820-468

CENTRO DE INVESTIGACION Y CAPACITACION KOPPERT RAPEL S.A. DE C.V.

A-201-820-470

EMPACADORA Y DESHIDRATADORA EL REFUGIO, S.A. DE C.V.

A-201-820-471

PRODUCTOMAT SPR DE RL

A-201-820-472

GRUPO AGROINDUSTRIAL SAN MIGUEL, S DE PR DE RL

A-201-820-473

HIDROPONIA GREENHOUSE, SPR DE RL DE CV

A-201-820-475

COMERCIALIZADORA TRAMONTO S.A. DE C.V.

A-201-820-476

ABC VEGETABLES, SPR DE RL

A-201-820-477

AGROFATIMA, S.A. DE C.V.

A-201-820-478

TAMARA FARMING, SA DE CV

A-201-820-479

NATURAL VALLEY S. DE R.L. DE C.V.

A-201-820-480

HIDROPONICOS COYOPISTA GTZ, SPR DE RL DE CV

A-201-820-481

SIERRA PACK, SPR DE RL DE CV

A-201-820-482

AGRICOLA TYP S.A. DE C.V.

A-201-820-483

COMERCIALIZADORA RANCHO EL TOMATE, S.A. DE C.V.

A-201-820-484

VANGUARDIA AGRICOLA SOLES S.P.R. DE R.L. DE C.V.

A-201-820-485

HYDROFOODS SAPI DE CV

A-201-820-486

FINCA AHUEHUETES, S.A. DE C.V.

A-201-820-487

EL SURENO INVERNADEROS SPR DE RL DE CV

A-201-820-488

DIVEMEX PRODUCE S.A. DE C.V.

A-201-820-490

CENTRO PRODUCTOR AGRICOLA EL CHAPOTEADERO, S.P.R. DE R.L.

A-201-820-491

AGRO DAGOSA S.P.R. DE R.I.

A-201-820-492

MARQUESADO DE GUADALUPE, SPR DE RL DE CV

A-201-820-493
AGRICOLA LA PRIMAVERA, SA DE CV
A-201-820-494
ORGANIPARK, SPR DE RL DE CV
A-201-820-495
BEE KIST MEXICO
A-201-820-496
PRODUCTOS SELECTOS MARROKO, S.A. DE C.V.
A-201-820-497
SOCIEDAD DE PRODUCCION EN AMBIENTE CONTROLADO, SPR DE RL
A-201-820-498
FEDERICO VEGA DAVILA
A-201-820-499
DESARROLLO AGROPECUARIO SAN FRANCISCO, S.P.R. DE R.L.
A-201-820-501
AG MART PRODUCE S. DE R.L. DE C.V.
A-201-820-502
AGRICOLA TORUGOS, S.P.R. DE R.L.
A-201-820-503
AGRICOLA CIARI, S. DE R.L. DE C.V.
A-201-820-504
AGRIEXPORT, S.A. DE C.V.
A-201-820-505
AGROPECUARIA MALICHITA, SA DE CV
A-201-820-506
AGRICOLA PALO FIERRO S.A. DE C.V.
A-201-820-507
CEIBA DE LA CUCHILLA, S.P.R. DE R.I.
A-201-820-508
APCARO, SPR DE RL
A-201-820-509
AGRICOLA GRAB, SA DE CV
A-201-820-510
PRODUCTORA AGRICOLA OLESUR, SPR DE RL
A-201-820-511
AGROINDUSTRIA EL MORO, SPR DE RL
A-201-820-512
NAVOBAMPO SPR DE RL

A-201-820-513

GONZMONTHER S.P.R. DE R.L.

A-201-820-514

OSCAR URREA MURILLO Y COP(A.K.A. “URREA PAREDES SPR DE RL”)

A-201-820-515

AGROPECUARIA ALCEMA SPR DE RL

A-201-820-516

CUEVAS G. SPR DE RI

A-201-820-517

SISTEMAS OPERATIVOS AGROINDUSTRIALES, SPR DE RL

A-201-820-518

AGRICULTURA ESPECIALIZADA DEL PACIFICO, S.A. DE C.V.

A-201-820-519

UNION DE COOPERATIVAS AGROPECUARIAS HORTIPARQUE, SC DE RL DE CV

A-201-820-520

JCM COMERCIALIZADORA DE HORTALIZAS, SA DE CV

A-201-820-521

GANADERA BG, SPR DE RL

A-201-820-522

RUY SANCHEZ RAMOS FERNANDO

A-201-820-523

CIA AGRICOLA OMEGA, S. DE R.L. DE C.V.

A-201-820-524

AGRICOLA GUTIERREZ, SPR DE RL

A-201-820-525

HORTICOLA LUIPACK, SPR DE RL

A-201-820-526

EDILBERTO MENDEZ AMPARANO

A-201-820-527

AGRICOLA BACATETE SA DE CV

A-201-820-528

AGROPECUARIA BOMANZ SA DE CV

A-201-820-529

JAVIER RUIZ LOVE

A-201-820-530

JOSE RODRIGO ROBINSON BOURS CASTELO

A-201-820-531

HORTIPARQUE DE LA CEIBA, SPR DE RI

A-201-820-532
ERNESTO RAMON BECERRIL PARADA
A-201-820-534
AGROPECUARIA DON CHECHE, SPR DE RL
A-201-820-536
PRODESPA, SAPI DE CV
A-201-820-537
AGROEXPORTADORA CATOLINA, SPR DE RL DE CV
A-201-820-539
JUAN JOSE URIAS RUIZ
A-201-820-540
1 DE MAYO DE 1957, SC DE RL DE CV
A-201-820-542
JUAN ANTONIO CASTELO DE LA ROSA
A-201-820-543
NEGOCIOS AGRICOLAS GUACO S.A. DE C.V.
A-201-820-544
UNION DE COOPERATIVAS ACOPECUARIAS BIOESPACIO DE ETCHOHUAQUILA, SC DE RL DE CV
A-201-820-546
NARAJAS SELECTAS, SA DE CV
A-201-820-547
AGRICOLA MAGATA, S.P.R. DE R.L.
A-201-820-548
BIOPARQUE BACATETE SPR DE RL
A-201-820-550
AGROPECUARIA GABO, SA DE CV
A-201-820-553
EMPAQUE DE HORTALIZAS EL PORVENIR, SA DE CV
A-201-820-554
HORTICULTORES DEL NOROESTE, SA DE CV
A-201-820-555
PRODUCTOS AGROPECUARIOS LA CHOYA, S.A. DE C.V.
A-201-820-556
UNION DE COOPERATIVAS AGROPECURIAS TORIM PRODUCE,SC DE RL DE CV
A-201-820-557
LOS TOYES Y LOS YORICAS, SPR DE RL
A-201-820-558

GRUPO ENRITOLAN, SPR DE RI

A-201-820-559

UNION DE SOCIEDADES CUPYGAVEYA, S.C. DE R.L.

A-201-820-560

TURYMAYO, S.A. DE C.V.

A-201-820-561

GUADALUPE DE GUAYMAS, S.P.R. DE R.L.

A-201-820-562

TERRAFINA, SA DE CV

A-201-820-563

AGRICOLA HORITYAQUI, SPR DE RL

A-201-820-569

SMART AGROFRESH, S.A. DE C.V.

A-201-820-570

UNION DE COOPERATIVAS AGROPECURIAS COCORIT PRODUCE, SC DE RL DE CV

A-201-820-571

AGRICOLA AZ, SA DE CV

A-201-820-572

PRODESA AGROPECUARIA, SPR DE RL

A-201-820-574

EMPACADORA FRUTICOLA SANTA INES SA DE CV

A-201-820-575

INTERACCIONES BEN HUR, S.A. DE C.V.

A-201-820-577

CH PRODUCE, SPR DE RL

A-201-820-579

DELIA JASMIN PARKER BALLESTEROS

A-201-820-580

LOS GIRASOLES DE JUAREZ, SPR DE RI

A-201-820-583

AGROKUMARA, S.A. DE C.V.

A-201-820-586

AGRICOLA BOUI, S.A. DE C.V.

A-201-820-589

AGROINDUSTRIAS UNIDAS DE SONORA, S.A. DE C.V.

A-201-820-590

PRODUCTORA HORTICOLA ALBORO EXPORT, SPR DE RL

A-201-820-591

AGRICOLA ALECO, SPR DE RL

A-201-820-594

EL CHICURAL, SPR DE RL

A-201-820-598

LA BANCA SERVICIOS, S.A. DE C.V.

A-201-820-601

WALTER LATOFSKI

A-201-820-603

BONANZA 2001 SA DE CV

A-201-820-605

RANCHO AGUAMARINA, S.P.R. DE R.L.

A-201-820-606

JOSE BARAJAS MURILLO Y SUCESORES S. DE P.R. DE R.L. DE C.V.

A-201-820-607

TEJA WASHI SPR DE RI

A-201-820-608

AGROINDUSTRIAS ALANIS SRL

A-201-820-609

RANCHO EL JAGUAR

A-201-820-610

ARTURO TAPIA GONZALEZ

A-201-820-611

AGRICOLA DEL RANCHO S.A. DE C.V.

A-201-820-612

INTERTOM DE MEXICO, S.A. DE C.V.

A-201-820-613

LOS 3 GARZA S.P.R. DE R.L.

A-201-820-614

PROCAMPEX, S. DE R.L.

A-201-820-615

HORTICOLA DON SALVA, SPR DE RL

A-201-820-616

COMERCIALIZADORA JAHDAI, SA DE CV

A-201-820-617

INVERNADEROS LA ILUSION SPR DE RL

A-201-820-618

JOSE LUIS MEZA GUZMAN

A-201-820-619

AGRICOLA JOMSA, SPR DE RL

A-201-820-620

PRODUCTOS DEL CAMPO OCA, SA DE CV

A-201-820-621

OSCAR ANGEL MAGALLON

A-201-820-622

ECONOMIA AGRICOLA, S.A. DE C.V.

A-201-820-623

DESARROLLADORA Y PROMOTORA AGROPECUARIA, S.A. DE C.V.

A-201-820-624

JOSE ANTONIO HERNANDEZ HUITZIL

A-201-820-625

JOSE MIGUEL SAUCEDA ELIZALDE

A-201-820-626

SAN CAYETANO HORTALIZAS, SPR DE RL

A-201-820-627

DIPRO CAMPO, S.A. DE C.V.

A-201-820-628

HORTALIZAS DE LA LAGUNA S. DE P.R. DE R.L. DE C.V.

A-201-820-629

TECNOCULTIVOS DEL NORTE SPR DE RL

A-201-820-630

BORDERS MELON, S.P.R. DE R.L.

A-201-820-631

ANTONIO SAENZ GUERRA

A-201-820-632

FELIPE FLORES GUERRA

A-201-820-633

EDUARDO LANDEROS PALAZUELOS

A-201-820-634

EXPORT BRICA SA DE CV

A-201-820-635

BUSINESS ELITE INDUSTRIES, S.A. DE C.V.

A-201-820-636

KARINA ISABEL MARTINEZ GONZALEZ

A-201-820-637

AGROPECUARIA EL PERDIDO, SPR DE RL

A-201-820-638

AGROPECUARIA VELAZCO, SPR DE RL DE CV

A-201-820-639

AGRICOLA MENDEZ, SPR DE RI

A-201-820-640

LA LAJILLA, SPR DE RL

A-201-820-641

AGRICOLA DON MEMO, SA DE CV

A-201-820-642

AGRICOLA CRUMEX SA DE CV

A-201-820-643

AGRICOLA AGAA, S.A. DE C.V.

A-201-820-644

CAMPO BLANCO, S.A. DE C.V.

A-201-820-645

COMMERCIALIZADORA CRUMEX SA DE CV

A-201-820-646

GAMMA PRODUCTORES AGRICOLAS S. DE P.R. DE R.L. DE C.V.

A-201-820-647

MARIO W. TRESGONZALEZ G.

A-201-820-648

AGRICOLA LAS GRANJAS, SPR DE RL

A-201-820-649

TOLIBIA SPR DE RL

A-201-820-650

PRODUCTORES INTEGRADOS LOS PASTORES, SPR DE RL

A-201-820-651

PRODUCTORA AGRICOLA LOS ALAMOS SPR DE RL

A-201-820-652

MANUEL CUEVAS QUIROZ

A-201-820-653

BIOTECH DE SALVATIERRA, S.P.R. DE R.L.

A-201-820-654

RANCHO CHAVOLLAS S.P.R. DE R.L. DE C.V.

A-201-820-655

DEKALO EXPORTS S.A. DE C.V.

A-201-820-656

PROMESA DE MEXICO, S.A. DE C.V.

A-201-820-657

AGROPECUARIA LA HUERTA, SPR DE RL DE CV

A-201-820-658

AGROPECUARIA EL HUICHE, SPR DE RL DE CV

A-201-820-659

INVERNADEROS ALMEZAC, SPR DE RL DE CV

A-201-820-660

AGRICOLA ZAVALA Y ASOCIADOS SPR DE RL

A-201-820-661

GASPAR AGUILERA GUILLEN

A-201-820-662

REX PRODUCE DE MEXICO, S.A. DE C.V.

A-201-820-663

RANCHO LOS CUATATITOS, SC DE RL DE CV

A-201-820-664

JESUS ORACIO ALDANA MONGE

A-201-820-665

JITOMAL SA DE CV

A-201-820-666

RANCHO EL PARTNER, S.P.R. DE R.L.

A-201-820-668

ESTEBAN BAZURTO REYES

A-201-820-669

COMERCIALIZADORA ZAMARRIPA Y CLA S DE RL DE CV

A-201-820-671

PRODUCTORES DE JITOMATE DE CIENEGUITAS, SPR DE RL

A-201-820-672

TIZIMCO SAPI DE CV

A-201-820-673

AGRICOLA LAS HIGUERILLAS, S. DE R.L. DE C.V.

A-201-820-675

AGRICOLA BARAJAS SERRATO S.P.R. DE R.L. DE C.V.

A-201-820-677

CASCO ACTIVA, S.A. DE C.V.

A-201-820-678

CASCO PRODUCE, S.A. DE C.V.

A-201-820-679

OSCAR MANUEL GAMEZ GAMEZ

A-201-820-680

CLEARWATER FARMS, S.A. DE C.V.

A-201-820-681

LAURO GARCIA AGUILERA SPR DE RL DE CV

A-201-820-682

VEGXPRESS SA DE CV

A-201-820-686

SUPERMERCADOS INTERNACIONALES H.E.B., SA DE CV

A-201-820-692

NACIONAL PROVEEDORA DE HORTALIZAS, S.A. DE C.V.

A-201-820-693

INTEGRADORA HORTICOLA DEL BAJIO, S. DE R.I. DE C.V.

A-201-820-694

STARR DEL NOROESTE S.P.R. DE R.L. DE C.V.

A-201-820-695

INTEGRADORA DE PRODUCTOS AGROPECUARIOS S.A. DE C.V.

A-201-820-696

BELTRAN IRIBE DISTRIBUIDORES, S.A. DE C.V.

A-201-820-698

NUEVA YAMAL, S.A. DE C.V.

A-201-820-700

ENRIQUE LOPEZ PODESTA

A-201-820-701

CULTIVO VERDE SPR DE RL DE CV

A-201-820-703

MIGUEL ANGEL CRUZ CARDONA

A-201-820-704

GRUPO AGROINDUSTRIAL CHIAPANECO SC DE RL DE CV

A-201-820-705

FIDEL PEDRAZA OBREGON

A-201-820-706

JUAN HERNANDEZ GONZALEZ

A-201-820-707

PLANE HILL DE MEXICO S. DE R.L. DE C.V.

A-201-820-708

JESUS MAXIMIANO CARBAJAL SEPULVEDA

A-201-820-709

NATURESWEET INVERNADEROS S. DE R.L. DE C.V.

A-201-820-710

SAN VICENTE CAMALU S.P.R. DE R.L.

A-201-820-711

JATT PRODUCE, S.A. DE C.V.

A-201-820-712

GLOBAL K2, S.A. DE C.V.

A-201-820-714

CUAMIO CHICO PRODUCTORES S.P.R. DE R.L.

A-201-820-715

AGROPRODUCTOS CRUZ S.A. DE C.V.

A-201-820-716

AGRICOLA SUMA S.P.R. DE R.L.

A-201-820-717

J. SANTOS SANCHEZ RODRIGUEZ

A-201-820-718

INVERNADEROS PRODUCE MAS, S.A. DE C.V.

A-201-820-719

AGRICOLA LA YACATA S.P.R. DE R.L.

A-201-820-720

HORTI-MIX, S.P.R. DE R.L.

A-201-820-721

EXPHORTALIZAS, S.A. DE C.V.

A-201-820-800

RANCHO AGRICOLA LAS CALIFORNIAS, S. R.L. C.V.

A-201-820-801

GRUPO AGRICOLA RAMIREZ, S.A. DE C.V.

A-201-820-802

H.H. & SONS PRODUCE, S. DE R.L. DE C.V.

A-201-820-803

ORGANIC FARM, S. DE P.R. DE R.L.

A-201-820-805

LOPEZ CARDENAS LUZ AURELIA

A-201-820-806

AGRO VERDUGO S.P.R. DE R.L. DE C.V.

A-201-820-807

AGROPRODUCTOS ORGANICOS EL ENCANTO, S DE RL DE CV

A-201-820-808

OG FARMS, S. DE R.L. DE C.V.

A-201-820-810

HEIRLOOM FARMS, S. DE R.L. DE C.V.

A-201-820-811

CUTTING EDGE FOODS BAJA CALIFORNIA, S.A. DE C.V.

A-201-820-812

FRESH MILLENIUM BAJA, S.P.R. DE R.L.

A-201-820-813

ANTONIO SANTIAGO ROMAN

A-201-820-814

GRUPO AGRICOLA SANTA FE, SA DE CV

A-201-820-816

BAJA ORGANICS S. DE R.L. DE C.V.

A-201-820-817

HORTALIZAS ORGANICAS ESPINOZA HNOS., S.P.R. DE R.I. DE C.V.

A-201-820-818

GONIMVER PRODUCE, SPR DE RL

A-201-820-819

INVERNADERO SANTO NINO DE ATOCHA, SPR DE RL

A-201-820-820

PRODUCTORES AGRICOLAS DEL RINCON, S.P.R. DE R.L.

A-201-820-821

EXPORTADORA LOS VERGELES SPR DE RL DE CV

A-201-820-822

SM INVERNADEROS, S DE RL DE CV

A-201-820-823

HIERBAS FRESCAS MACIAS, S DE RL DE CV

A-201-820-824

AGRICOLA MAAS, S.A. DE C.V.

A-201-820-900

CIPRIANO ACOSTA VALENZUELA

A-201-820-903

MARENGO DEL HUMAYA S.A. DE C.V.

A-201-820-904

MIGUEL ANGEL GONZALEZ LOPEZ

A-201-820-905

JOVIPA, SA DE CV

A-201-820-906

COMERCIALIZADORA INTERVEGGIE, S.A. DE C.V.

A-201-820-907

MARIA DE LOURDES PEDRAZA OBREGON
A-201-820-908
ALIANZA PARA LA EXPORTACION AGRICOLA DE SINALOA, SPR DE RI
A-201-820-909
ELIAS GERARDO GONZALEZ VALDEZ
A-201-820-910
LUIS MARIO COVARRUBIAS HERNANDEZ
A-201-820-911
CESAR ANIBAL GARCIA VIGIL
A-201-820-912
COMERCIALIZADORA DE LEGUMBRES MAYIB, SA DE CV
A-201-820-913
INOVAGRO SA DE CV
A-201-820-916
AGRICOLA DIANA LAURA SPR DE RL
A-201-820-917
AGROPECUARIOS TOM, S.A. DE C.V.
A-201-820-919
EXPORTACIONES DE ZACATECAS, SA DE CV
A-201-820-920
ACOSTA FRESH EXPORTACIONES, SA DE CV
A-201-820-921
HILDA MERCEDES SCHOEN SHULTE
A-201-820-922
HORTICOLA MEZA, S DE PR DE RL
A-201-820-923
EL REY DE LOS PRODUCTOS FINOS S.A. DE C.V.
A-201-820-924
AGRICOLA EL PANDITO, S.P.R. DE R.L.
A-201-820-926
LAGUNA YURA AGROCONVERSIONAS, S DE PR DE RL
A-201-820-927
HERFLO INVERNA, SA DE CV
A-201-820-928
AGROMEZQUITAL SPR DE RL
A-201-820-930
HEALTSUN, S.A. DE C.V.
A-201-820-932

AGRO DESERT S.P.R. DE R.L. DE C.V.

A-201-820-933

AGROPRODUCTOS DE LOS ALTOS S.A. DE C.V.

A-201-820-934

MERIDA FARMS S.A. DE C.V.

A-201-820-935

HORTICOLA JEHERSA, S.P.R. DE R.L.

A-201-820-937

SANTI-AGRO MARAVATIO, SPR DE RL DE CV

A-201-820-938

RANCHO FRESCO, S.A. DE C.V.

A-201-820-939

FRUTERIA Y ABARROTES MARRUFO, S.A. DE C.V.

A-201-820-940

WALTER MARTIN LATOFSKI SCHOEN

A-201-820-941

FRESH VALLEY SA DE CV

A-201-820-942

AGROPECUARIA MATA S.P.R. DE R.L.

A-201-820-943

FRESCOS TOMVER S.A. DE C.V.

A-201-820-946

CESAR ALEJANDRO MENA GARCIA

A-201-820-947

AGRICOLA LOS TEJONES, S.C. DE R.L. DE C.V.

A-201-820-948

AGROPECUARIA ZAPATA BAMOA, S.P.R. DE R.I.

A-201-820-949

PRODUCTOS SELECTOS ANAVALE, S.A. DE C.V.

A-201-820-950

EL ROSARIO PRODUCE, S. DE P.R. DE R.L.

A-201-820-951

MAGPA, S.A. DE C.V.

A-201-820-952

PRODUCTORES DE HORTALIZAS Y SIMILARES DE MIGUEL ALEMAN SC DE RL DE CV

A-201-820-956

GGN MONTEGRANDE S.P.R. DE R.L.

A-201-820-958

NUEVA AGRONOMIA NAYARIT S.A. DE C.V.

A-201-820-959

JOSE LUIS HERNANDEZ RUIZ

A-201-820-963

SERVICIOS DE LOGISTICA DE RIO, S.A. DE C.V.

A-201-820-965

IMPORTADORA DULMAR, S.A. DE C.V.

A-201-820-966

AGRICOLA LDP TORRES, S DE RL DE CV

A-201-820-967

AMERICA EXPORTA, SA DE CV

A-201-820-968

PROGRESO FARMS, S.P.R. DE R.L.

A-201-820-969

GRUPO LA LAGUNA DE ZAMORA, S.P.R. DE R.L.

A-201-820-972

LEGUMBRES CHELITA S.P.R. DE R.L.

A-201-820-974

GRUPO LOGISTICO DIMA, S. DE R.L.

A-201-820-975

IMPORTRAMITES TIMEX DE REYNOSA, S.A. DE C.V.

A-201-820-976

MYRNA GUADALUPE PEREZ MARTINEZ

A-201-820-977

AGROINDUSTRIAS VILLA SANTIAGO SA DE CV

A-201-820-978

LAGUNA BAY, S.A. DE C.V.

A-201-820-979

COMERCIALIZADORA D’MARKO

A-201-820-980

PREMIER FRUTOS DEL CAMPO, SA DE CV

A-201-820-981

AGRICOLA EL DIVINO S.A. DE C.V.

A-201-820-982

ESTACION QUEBRACHE S.P.R. DE R.L.

A-201-820-983

PACHECOS PRODUCE, SPR DE RI

A-201-820-986

3.  If there are any questions by the importing public regarding this message, please contact the call center for the Office of AD/CVD Operations, Enforcement and Compliance, International Trade Administration, U.S. Department of Commerce at (202) 482-0984.  CBP ports should submit their inquiries through authorized CBP channels only.  (This message was generated by E&C/OP/BAU:JWR).

4.  There are no restrictions on the release of this information.

Michael B. Walsh

Company Details

*Party Indicator Value:

I = Importer, M = Manufacturer, E = Exporter, S = Sold To Party

Attachment D

| | | | |
|---|---|---|---|
| MESSAGE NO: | 3087306 | MESSAGE DATE: | 03/28/2013 |
| MESSAGE STATUS: | Active | CATEGORY: | Antidumping |
| TYPE: | LIQ-Liquidation | PUBLIC ☑ | NON-PUBLIC ☐ |
| SUB-TYPE: | | | |
| FR CITE: | 78 FR 14967 | FR CITE DATE: | 03/08/2013 |
| REFERENCE MESSAGE # (s): | 3079303 | | |
| CASE #(s): | A-201-820 | | |
| EFFECTIVE DATE: | 03/29/2013 | COURT CASE #: | |
| PERIOD OF REVIEW: | | TO | |
| PERIOD COVERED: | 03/01/2013 | TO | 03/28/2013 |

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: Termination Of Suspension Of Liquidation: Suspension Agreement On Fresh Tomatoes From Mexico (A-201-820)

1. The Department of Commerce published in the Federal Register on 03/08/2013 (78 FR 14967) the Notice of Suspension of the Antidumping Investigation on Fresh Tomatoes from Mexico, effective March 4, 2013.

2. The merchandise covered by the Suspension Agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of the Suspension Agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. In appendix F of the Suspension Agreement, Commerce outlined the procedure that signatories must follow for selling subject merchandise for processing. Fresh tomatoes that are imported for cutting up, not further processing (e.g., tomatoes used in the preparation of fresh salsa or salad bars), are covered by the Suspension Agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by the Suspension Agreement.

Tomatoes imported from Mexico covered by the Suspension Agreement are classified under the following subheading of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although this HTSUS number is provided for convenience and Customs purposes, the written description of the scope of the agreement is dispositive.

3. Message number 3079303, dated March 20, 2013, notified U.S. Customs and Border Protection (CBP) of the 2013 Suspension Agreement on fresh tomatoes from Mexico and instructed CBP to suspend liquidation of entries of fresh tomatoes from Mexico, effective March 1, 2013.

4.  Effective March 29, 2013 (the close of the 20-day period beginning on the day after the date on which the notice of suspension of the investigation was published in the Federal Register), for any entries of Fresh Tomatoes from Mexico that were entered, or withdrawn from warehouse, for consumption for the period 3/1/2013 (the effective date of the termination of the Suspension Agreement) through 3/28/2013, and on which CBP collected deposits or other security, CBP should terminate suspension of liquidation and liquidate the entries without regard to antidumping duties (i.e., release all bonds and refund all cash deposits).

5.  The interest provisions of section 778 of the tariff act of 1930 do not apply.

6.  If there are any questions by the importing public regarding this message, please contact the Call Center for the Office of AD/CVD Operations, Import Administration, International Trade Administration, U.S. Department Of Commerce, at (202) 482 0984. CBP ports should submit their inquiries through authorized CBP channels only.  (This message was generated by IA/OP/BAU: ASD).

7.  There are no restrictions on the release of this information.

Michael B. Walsh

Company Details

*Party Indicator Value:

I = Importer, M = Manufacturer, E = Exporter, S = Sold To Party

Attachment E

Barcode:3413166-03 A-201-820 REM - Remand - 2013 Suspension Agreement Remand

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
IA/OP/BAU: JHS

March 4, 2013

MEMORANDUM FOR: Paul Piquado
Assistant Secretary
for Import Administration

FROM: Lynn Fischer Fox LMFF
Deputy Assistant Secretary
for Policy and Negotiations

SUBJECT: Public Interest Assessment of the Agreement Suspending the Antidumping Duty Investigation of Fresh Tomatoes from Mexico

Introduction

On March 4, 2013, the Department of Commerce (the Department) signed an agreement (Agreement) with representatives of Mexican fresh tomato producers and exporters to suspend the antidumping investigation on fresh tomatoes from Mexico. In accordance with section 734(c)(1) of the Tariff Act of 1930, as amended (the Act), the Agreement is designed to completely eliminate the injurious effect of exports to the United States, ensuring a) that the suppression or undercutting of price levels of domestic products by imports of the merchandise will be prevented, and b) that the amount by which the estimated normal value for each entry of each exporter exceeds the export price (or constructed export price) will not exceed 15% of the weighted-average amount by which the estimated normal value exceeded the export price (or constructed export price) for all less-than-fair-value entries of the exporter examined during the course of the investigation. In addition, the Department is satisfied that the Agreement is in the public interest and can be monitored effectively, as required under section 734(d) of the Act.

Public Interest

The statute provides that the Department shall not accept a subsection 734(c) suspension agreement unless "it is satisfied that suspension of the investigation is in the public interest." *See* section 734(d)(1) of the Act. A review of the legislative history reveals that Congress did not elaborate on the definition of public interest, stating only that "[t]he committee intends that investigations be suspended only when that action serves the interest of the public and the domestic industry affected." *See* Report of Senate Finance Committee, S. Rep. 96-249 at 71. Clearly, neither the statute nor the legislative history defined the term "public interest" as it is used



Filed By: Julie Santoboni, Filed Date: 11/3/15 1:17 PM, Submission Status: Approved

in this context.[1] Therefore, Congress conferred broad discretion upon the Department in making this assessment.[2]

The Agreement establishes effective relief and, in a number of respects, has distinct advantages when compared to an order. For example, the Agreement benefits domestic producers by eliminating the injurious effects of exports of the subject merchandise to the United States. This arrangement is more stable and predictable than conditions under an order, whereby Mexican tomato producers and exporters could engage in dumping until scheduled administrative reviews adjusted antidumping duty margins. Numerous parties representing a broad spectrum of industry interests have expressed support for a revised suspension agreement. In addition, the Department and all other participants to the proceeding can redirect resources that would have otherwise been devoted to completing this investigation. Finally, this Agreement prevents disruptions and uncertainties in the market to the benefit of traders and consumers alike, by allowing Mexican tomato producers and exporters to have continued access to the U.S. market while ensuring that such access is consistent with requirements of section 734(c) of the Act.

Practicability of Effective Monitoring

The Agreement is comprehensive and enforceable by the Department, and includes enforcement elements on the U.S. side of the border by incorporating a reporting mechanism administered pursuant to the U.S. Department of Agriculture's Perishable Agricultural Commodities Act (PACA) fair trade regulations. In addition, the Agreement includes enforcement mechanisms on the Mexican side of the border. The signatories have agreed to supply the Department with the information that the Department deems necessary to ensure compliance with the terms and conditions of the Agreement. The Agreement is subject to periodic verification and administrative reviews. The Agreement contains numerous monitoring provisions, including a requirement that producers collect and provide to the Department pertinent information on sales to the United States, such as data on the aggregate quantity and value of U.S. sales. The Agreement also requires that each signatory label boxes of the subject merchandise in a certain manner in order to assist the Department's monitoring and enforcement efforts. In addition, the Agreement anticipates broader coverage and enhanced enforcement on the Mexican side of the border as a result of separate mechanisms put in place by the Government of Mexico. These enhanced enforcement mechanisms are designed to ensure that signatories to the Agreement constitute

[1] "As stated by the Supreme Court, '[w]here Congress uses terms that have accumulated settled meaning under either equity or the common law, a court must infer, unless the statute otherwise dictates, that Congress means to incorporate the established meaning of these terms.'" NSK Ltd. v. United States, 115 F.3d 965, 974 (Fed. Cir. 1997) (quoting NLRB v. Amax Coal Co., 435 U.S. 322, 329 (1981)). Here, the established meaning of the word "satisfied" refers to a highly-subjective state of mind. See Merriam-Webster's Collegiate Dictionary 1038 (10th ed. 1999) (defining "satisfy" as "to make happy: PLEASE").

[2] The Federal Circuit has explained that the Department's "'interpretation governs in the absence of unambiguous statutory language to the contrary or unreasonable resolution of language that is ambiguous.'" Ad Hoc Shrimp Trade Action Committee v. United States, 596 F.3d 1365, 1368 (Fed. Cir. 2010) ("Ad Hoc Shrimp") (quoting United States v. Eurodif S.A., 555 U.S. 305, 316 (2009). Similarly, the Federal Circuit has reasoned that, under Chevron U.S.A. Inc. v. Natural Resources Defense Council, Inc., 467 U.S. 837 (1984), a court must accept the Department's reasonable interpretation of a statute when the statute is silent regarding a specific issue, even if the court would have preferred a different interpretation. SKF USA, Inc. v. United States, 537 F.3d 1373, 1379 (Fed.Cir.2008) (citing Koyo Seiko Co. v. United States, 36 F.3d 1565, 1570 (Fed.Cir.1994); see also Ad Hoc Shrimp, 596 F.3d at 1369.

essentially all Mexican growers/exporters. Based on the facts on the record of this proceeding, our familiarity with monitoring suspension agreements, and additional enforcement mechanisms put in place under this new Agreement, we find that effective monitoring of the Agreement is practicable.



Filed By: Julie Santoboni, Filed Date: 11/3/15 1:17 PM, Submission Status: Approved

Attachment F

FTE’s Letter Submission Letter to Commerce
November 2, 2017

Stewart and Stewart
2100 M Street N.W., Suite 200
Washington DC 20037
Tel: (202) 785-4185
Fax: (202) 466-1286/87/88
general@stewartlaw.com
www.stewartlaw.com

November 2, 2017

**VIA ELECTRONIC FILING**
The Honorable Wilbur L. Ross, Jr.
Secretary of Commerce
Attention: Enforcement & Compliance
APO/Dockets Unit, Room 18022
U.S. Department of Commerce
14th St. & Constitution Ave., N.W.
Washington, D.C. 20230

Case No. A-201-820 (Mexico)
2013 Suspension Agreement
Total Pages: 7

**PUBLIC DOCUMENT**

Attn: Sally Gannon, Jill Buckles

**Re:** ***Fresh Tomatoes from Mexico:*** **FTE's Submission of Letter to Commerce**

Dear Secretary Ross:

On behalf of the Florida Tomato Exchange ("FTE"), we hereby submit to the record the attached letter that FTE sent to the Department in preparation for the November 2, 2017 meeting between FTE representatives and the Department.

We thank the Department for its attention to this matter. Please contact the undersigned should you have any questions about this submission.

Respectfully submitted,

/s/ Geert De Prest
Terence P. Stewart, Esq.
Geert De Prest, Esq.
Nicholas J. Birch, Esq.
STEWART AND STEWART
2100 M Street, NW, Suite 200
Washington, DC 20037
(202) 785-4185
*Special Counsel to Florida Tomato Exchange*

Member, International Society of Primerus Law Firms

# COUNSEL CERTIFICATION

I, Geert De Prest, with the Law Offices of Stewart and Stewart, counsel to the Florida Tomato Exchange, certify that I have read the attached submission of FTE's Submission of Letter to Commerce, filed on November 2, 2017, pursuant to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (A-201-820). In my capacity as counsel of this submission, I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD proceeding, the U.S. Department of Commerce may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that a copy of this signed certification will be filed with this submission to the U.S. Department of Commerce.

Signature: ____________________

Date: 11/2/2017

# COMPANY CERTIFICATION

I, Reginald L. Brown, Executive Vice President, employed by the Florida Tomato Exchange ("FTE"), certify that I prepared or otherwise supervised the preparation of the attached submission of FTE's Submission of Letter to Commerce, filed on November 2, 2017, pursuant to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (A-201-820). I certify that the public information and any business proprietary information of the FTE contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD proceeding, the U.S. Department of Commerce may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that a copy of this signed certification will be filed with this submission to the U.S. Department of Commerce.

Signature: ____________________

Date: Nov 2, 2017

# CERTIFICATE OF SERVICE

I hereby certify that on November 2, 2017, copies of the foregoing public document were served on the following parties via first class mail:

**On behalf of Confederacion de Asociaciones Agricolas del Estado de Sinaloa, A.C. ("CAADES"), Consejo Agricola de Baja California, A.C. ("CABC"), Asociacion Mexicana de Horticultura Protegida, A.C. ("AMHPAC"), Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres ("UARS"), and Confederacion Nacional de Productores de Hortalizas ("CNPH"):**
Robert LaRussa, Esq.
SHEARMAN & STERLING LLP
801 Pennsylvania Avenue, N.W.
Suite 900
Washington, DC 20004-2634
rlarussa@shearman.com

**On behalf of NatureSweet Ltd. ("NatureSweet") and its affiliate NatureSweet Invernaderos S de RL:**
Matthew M. Nolan, Esq.
ARENT FOX LLP
1717 K Street, NW
Washington, DC 20036
matthew.nolan@arentfox.com

*/s/ Nicholas J. Birch*
Nicholas J. Birch

# ATTACHMENT

# FLORIDA TOMATO EXCHANGE

*"A Nonprofit Agricultural Cooperative Association"*
*800 Trafalgar Court, Suite 300 · Maitland, FL 32751*
*Phone (407) 660-1949 · Fax (407) 660-1656*

November 1, 2017

Ms. Sally Gannon
Director for Bilateral Agreements
Office of Policy
Enforcement & Compliance
International Trade Administration
U.S. Department of Commerce

*Via Email: Sally.Gannon@trade.gov*

Dear Ms. Gannon,

In anticipation of our upcoming meeting with you and your colleagues, we wanted to propose some ideas on how we believe a renegotiated Suspension Agreement could better prevent the circumvention that has taken place under the 2013 Agreement. Despite claims to the contrary from our Mexican counterparts, the Agreement is *not* working as intended, and circumvention of the Agreement has been a continual problem. We remain optimistic, however, that the Agreement could work as intended if certain loopholes are eliminated and enforcement is improved. Some ideas for how to accomplish this are outlined in the following bullet points.

- **Limiting inspection adjustments.** (Enforcement) One of the most common ways that the Agreement is circumvented is through the adjustment of sales prices based on condition defects after shipment. It's become increasingly common to strategically time the shipment and arrival of tomatoes so that a certain percentage of any given load can be adjusted to a lower sales price once inspected. These lower priced tomatoes then enter the wholesale markets around the country and can significantly depress the overall tomato market. The current protocols in the Agreement to control these adjustment practices are not working. Part of the problem – in addition to the loophole described above – is the complicated nature of the adjustment process (as described in Appendix D of the Agreement), and the impracticality of enforcing it. The solution, therefore, needs to be simplistic. Adjustments based on condition defects should not exceed twenty (20) percent of the FOB-Delivered invoice value of the load and in no circumstance below the appropriate reference price; or, the load must be returned in full to the shipper at shipper's expense.



Filed By: gdeprest@stewartlaw.com, Filed Date: 11/2/17 10:47 AM, Submission Status: Approved

- **Applying the reference price beyond the first sale.** (Enforcement) The clearest evidence that there is circumvention of the Agreement can be found in the prices further down the supply chain, particularly at the wholesale level in terminal markets. Mexican tomatoes are regularly sold for prices well below the corresponding reference prices in the second or third sales transaction, especially when factoring in shipping costs to destinations such as Philadelphia and New York. Any renegotiated Suspension Agreement should stipulate that the remitted reference price be applied to all non-retail purchases within the U.S. through the last full (unbroken) case-lot sale; not just the first sale. In this arrangement, the seller and the receiver should both bear accountability for a transaction below the reference price. Enforcement should include random audits and fines. This new system would largely eliminate the ability to circumvent since the reference price would be universally applied across all non-retail transactions.

- **Buyers to be subject to audit by DOC, and violations of the suspension agreement to carry significant monetary fines/loss of permits.** (Enforcement)

- **Inspection Criteria for imported Mexican tomatoes should be identical to those for domestically produced tomatoes.** (Administrative) Currently Mexican imported tomatoes cannot be thrown out of grade for abnormal coloring, puffiness, moldy stems or fleck (gold/white).

- **Updating the definition of controlled environment.** (Administrative) The definition of "controlled environment" should be based upon the utilization of a non-permeable roof. All tomatoes grown under a non-permeable roof must be sold under the "controlled environment" reference price.

- **Elimination of seasonality reference price change.** (Administrative) The minimum reference price should remain the same throughout the year.

These three (3) Enforcement and three (3) Administrative changes would eliminate the vast majority of circumvention, allowing for the Agreement to function as intended. The Agreement, despite good faith efforts on all sides to make improvements five years ago, has proven too difficult to enforce and allows too many loopholes. Without these or similar changes, circumvention will continually be emboldened and expanded.

Thank you for your time to review and consider these ideas.

Sincerely,

Reggie Brown
Executive Vice President
Florida Tomato Exchange



Filed By: gdeprest@stewartlaw.com, Filed Date: 11/2/17 10:47 AM, Submission Status: Approved

CAADES Response Letter to FTE’s ideas for
“renegotiated” suspension agreement
December 5, 2017

SHEARMAN & STERLING LLP

401 9th STREET NW | WASHINGTON, DC | 20004-2128

WWW.SHEARMAN.COM | T +1.202.508.8000 | F +1.202.508.8100

WRITER'S DIRECT NUMBER:
202.508.8180

December 5, 2017

WRITER'S EMAIL ADDRESS:
robert.larussa@shearman.com

Case No. A-201-820
Total Pages: 17
2013 Suspension Agreement
OP/BAU

Public Document

BY E-FILING (ACCESS)

**PUBLIC DOCUMENT**

The Honorable Wilbur Ross
Secretary, U.S. Department of Commerce
Attention: Enforcement & Compliance, Room 18022
Pennsylvania Ave. & 14th St. NW
Washington, DC 20230

Attention: Mr. David Cordell, Ms. Sally Gannon, Ms. Jill Buckles

Re: 2013 Suspension Agreement on *Fresh Tomatoes from Mexico*

Dear Secretary Ross:

On behalf of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, and Confederacion Nacional de Productores de Hortalizas (collectively Respondents or Mexican signatories), we submit the following comments in response to the letter from the Florida Tomato Exchange (FTE) dated November 2, 2017, listing its ideas for a renegotiated suspension



SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS.

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

agreement.[1] We offer the Department the comments below for background and context. The Mexican signatories look forward to working with the Department on any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the 2013 Agreement.

FTE ties its suggestions to circumvention it argues has taken place under the 2013 agreement suspending the antidumping investigation on fresh tomatoes from Mexico (2013 Agreement).[2] FTE, however, points to no record evidence in support of this or its additional claim that the 2013 Agreement is not working as intended.[3] Instead, FTE describes only one alleged unsubstantiated market practice in the wholesale market it further alleges has the potential to depress the overall tomato market.[4] In doing so, FTE fundamentally misunderstands how the 2013 Agreement operates.

## I. The Record Reflects Strong Enforcement under the 2013 Agreement

As a preliminary matter, we note that 2013 Agreement implemented a number of additional monitoring and enforcement mechanisms:[5]

– Accession to the 2013 Agreement is a condition for export;

– Mexican signatories are required to fully comply with strict requirements concerning identification, tracking, verification and inspection by the relevant Mexican authorities;

---

[1] *See* Letter from Geert De Prest to the Department, November 2, 2017, attaching FTE's letter of November 1, 2017 (FTE November 1st Letter).

[2] Id, Attachment 1, p. 1.

[3] Id.

[4] Id.

[5] Id, slides 9-14, and Attachment 1. *See also* Letter from Robert LaRussa to the Department, July 11, 2017 (Signatories' July 11 Letter), p.2-3; Letter from Robert LaRussa to the Department, February 3, 2017.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

- The Mexican government can take action for violations of the 2013 Agreement, including fiscal and criminal penalties, as well as the loss of the ability to export;

- The Working Group actively monitors and reconciles Mexican export data, addresses any inconsistencies or irregularities;[6]

- The US and Mexican government agencies exchange data to identify any imports that are inconsistent with the provisions of the 2013 Agreement;

- The terms of the 2013 Agreement, especially with respect to reference price, are actively enforced by PACA; [7]

- The Mexican grower associations actively monitor volume, prices, inventory and pipeline daily during peak periods;

- The Mexican grower associations conduct regular visits to the US terminal markets to monitor conditions and ensure signatories are complying with proper markings as required by TSA; and,

- The Mexican grower associations monitor and keep record of all tomato loads returned, donated or destroyed, in order to improve the market.

## II. The Record Reflects Strong Compliance under the 2013 Agreement

The record also reflects that these mechanisms are working:

- While the statute requires only 85 percent coverage, the record demonstrates that 100 percent of exports from Mexico are, in fact, covered by the 2013 Agreement.[8]

- There are no violations on the record of this proceeding. The number of alleged violations under the 2013 Agreement has been very low and almost exclusively limited to inadvertent labeling errors.[9]

---

[6] *See* Annual Reports of the Working Group for Monitoring Exports of Fresh Tomatoes for 2013, 2014 and 2015 submitted in Letter from Robert LaRussa to the Department, May 2, 2016, in the remand proceeding. *See also*, Letter from Robert LaRussa to the Department, March 30, 2017, in the 2013 Agreement proceeding enclosing the 2016 Annual Report.

[7] *See* Memorandum from Julie H. Santoboni to the File, October 28, 2016, p. 3.

[8] *See* Letter from Robert LaRussa to the Department, October 23, 2017, slide 8.

[9] Signatories' July 11 Letter, p.4; *see also* 2016 Working Group Annual Report.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

- The Mexican grower associations consistently take swift action to avoid market disruptions.[10]

- There have been no allegations of circumvention on the record of the proceeding.

- PACA is actively enforcing the 2013 Agreement. Indeed, most recently, on October 18, 2017, PACA ruled that an unaffiliated receiver of Mexican tomatoes in the United States provided false and unsupported condition defect adjustments to the invoice price under the 2013 Agreement that would have not otherwise been granted.[11] In this decision, PACA:

  - States its authority to enforce the 2013 Agreement by finding that condition defect adjustment accountings under the 2013 Agreement constituted "accountings" and "statements" under PACA.[12]

  - Clarifies that it has the authority to undertake enforcement of the 2013 Agreement under PACA Section 6(c) both when an informal or formal reparation proceeding under PACA section 6(a) and when a disciplinary complaint is filed under PACA section 6(b). Moreover, PACA may undertake such an investigation of its own volition, even in instances where PACA is acting as a mediator, and does not need a complaint specifically referencing the 2013 Agreement to be filed.[13]

  - Revoked the receiver's license to sell produce in the United States.[14]

  - Moreover, since signatories and their agents are required to refer unsettled files to PACA within 15 days,[15] all PACA filings can, result in enforcement. This should provide 100 percent enforcement capability.

- The Department confirmed that all Mexican signatories were complying with the PACA provisions of the 2013 Agreement.[16]

---

[10] Id.

[11] *See* Decision and Order, US Department of Agriculture, PACA, Docket No. 16-0068, October 18, 2017 (PACA Decision) available at: https://www.oaljdecisions.dm.usda.gov/sites/default/files/171018%20-%20DO%20-%2016-0068%20Tomato%20Specialties.pdf.

[12] PACA Decision, p.84 at 6.

[13] Id, p.32, footnote 97.

[14] Id, p.88.

[15] 2013 Agreement, Appendix D.

[16] *See* Memorandum from Julie H. Santoboni to the File, October 28, 2016, p. 3.

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

The Mexican signatories submit that there can be no stronger mechanism to enforce the 2013 Agreement.

## III. US Market Prices under the 2013 Agreement Have Been High

As FTE itself notes, the best indicator of the efficacy of the 2013 Agreement are the prices in the US market.[17] And the record clearly reflects that US market prices under the 2013 Agreement from 2013 to 2017 are not depressed, suppressed or undercut. To the contrary, as demonstrated in prior submissions and in Figure 1 below, prices in the US market for Mexican tomatoes are well above the reference prices, and consistently higher than prices for Florida's tomatoes.[18] We also note that prices for Florida tomatoes in the US market have increased dramatically under the 2013 Agreement.




**Figure 1: Prices in the US Market for Florida and Mexican Tomatoes**

[17] FTE November 1st Letter, p.1.

[18] Signatories' July 11 Letter, p.4, 6-8.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013



Moreover, contrary to FTE's claims, prices for Mexican tomatoes in the US terminal markets are also higher than the reference prices, indicating that sales of Mexican tomatoes in the wholesale market are having no adverse impact. While FTE acknowledges that these sales represent downstream sales that are not covered by the 2013 Agreement,[19] USDA data reflects that prices net of shipping costs in the major terminal markets – Chicago, Dallas, Los Angeles and New York – are always well above the reference price and, on average, double or triple the reference price, as demonstrated in Figure 2 below.




**Figure 2: USDA Terminal Market Prices of OFA Rounds and Romas Net of Maximum Freight Expense[20]**

---

[19] FTE November 1st Letter, p.1.

[20] Prices and freight data from USDA, Agricultural Marketing Service, Market News. Prices were compiled using a query on the USDA Market News Portal at https://www.marketnews.usda.gov/mnp/fv-home; a compilation of historic freight was provided by USDA, AMS, Specialty Crops Market News. While weekly mostly and weekly "high" freight was provided, only "high" was used for the graph above to represent the maximum possible expense.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

This alone is evidence that the 2013 Agreement is not being circumvented – such high prices would not hold, especially in downstream markets, if there were any degree of circumvention of the reference prices.

### IV. FTE's Concerns about the Adjustment Process Are Misplaced

The sole circumvention FTE alleges in its letter is the timing of shipments and arrivals to ensure a certain percentage of a load can be adjusted to a lower sales price.[21] This practice, if occurring, would be a direct violation of the 2013 Agreement, among other things. Limiting adjustments or adding to the list of condition defects as FTE proposes,[22] therefore, would not have an impact on this practice, if occurring. While FTE provides no evidence in support of its claim, nor is there corroborating evidence on the record of this proceeding or in the US marketplace, we offer below a discussion and analysis of how the adjustment process works under the 2013 Agreement. What FTE describes does not make sense for several reasons.

First, the 2013 Agreement adjustment mechanism is triggered on less than one percent of import volume since March 2013.[23] Accordingly, it is difficult to understand how any such practice – if occurring – could be having an impact.

Second, prices for the second and third sale of Mexican tomatoes at the wholesale level in the US terminal market are far above the reference price, even when factoring in maximum

---

[21] FTE November 1st Letter, p.1.

[22] Id.

[23] Id, p.5.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

shipping costs. Therefore, USDA data demonstrates full compliance of the 2013 Agreement and that there is no circumvention. This corroborates record evidence of strict compliance.

Third, and more fundamentally, selling product known to be out of tolerance at the shipping point, as FTE alleges, is a breach of warranty and a violation of the 2013 Agreement and of PACA. Appendix D of the 2013 Agreement sets out the procedures for making adjustments to the invoice sales price due to certain changes in condition after shipment.[24] These adjustments do not allow the reference price for tomatoes *accepted* after inspection to fall below the reference price.[25] Rather, the adjustment accounts for tomatoes *rejected* after inspection – which must meet certain criteria as outlined in Appendix D and which must be returned, donated or destroyed – to be removed from the calculation.[26] Accordingly, under the existing terms of the 2013 Agreement, "lower priced tomatoes" are not entering the US market at all. This is confirmed by the USDA market data.

Fourth, there are several existing mechanisms under the 2013 Agreement that can be used to monitor and enforce this provision:

- The Department – and FTE – can regularly monitor USDA prices at the terminal markets.
- The Department can verify that transactions are made in accordance with Appendix D. That is, the accepted tomatoes after inspection, including any additional costs connected with the rejected tomatoes, are sold above the reference price; and that rejected tomatoes do not enter the US market.

---

[24] 2013 Agreement, Appendix D.

[25] Id.

[26] Id, B7.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

- The Department, acting on its own or at the request of FTE, can bring this issue to the 2013 Agreement Working Group, which regularly addresses issues like this before and throughout each season. The Working Group can investigate any specific practice of specific growers and require evidence of compliance.

- Any party – including the Department, the Mexican signatories or FTE on its own – can bring the issue to PACA, which could address the practice as a violation of the 2013 Agreement, a violation of the PACA or both. As FTE well knows, PACA will regress arrival inspections to determine whether product was grossly out of tolerance when shipped and, therefore, in breach of the warranty of suitable shipping condition at the time of shipment. This is a common technique employed in all PACA reparation proceedings when this practice is alleged. Moreover, this type of allegation is exactly why PACA was originally enacted – to eradicate schemes in which, for example, commodities were alleged to have arrived in a condition other than as promised.[27]

Finally, it is important to note that adjustments of all sorts are fully permitted, as long as they do not result in a net price for a lot under the reference price.[28] If adjustments do result in a net lot price below the reference price, Appendix D goes into effect. If adjustments result in a final price under Appendix D below the reference price, *the sale is not permitted* under the 2013 Agreement. Accordingly, the case FTE outlines in its November 1 letter is already fully provided for in the 2013 Agreement and in the PACA, and the suggestions outlined by FTE would not add any additional protection or enforcement.

---

[27] PACA Decision, pp. 15-16.

[28] 2013 Agreement, Appendix D, "the procedures outlined in this appendix only apply if the adjustment reduces the net sales price below the reference price."

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

In conclusion, the record reflects that the 2013 Agreement has operated fully as intended and offers unprecedented and effective enforcement, US market prices are high and there has been no circumvention. That being said, the Mexican signatories support any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the agreement. We look forward to working with the Department to this end.

We have served a copy of this submission on the parties listed on the attached certificate of service. Please do not hesitate to contact the undersigned with any questions.

Respectfully submitted,

*/s/ Robert S. LaRussa*

Robert S. LaRussa
Thomas B. Wilner

Counsel for Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, Confederacion Nacional de Productores de Hortalizas

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

## Representative Certification

I, Robert S. LaRussa, with the law firm of Shearman & Sterling LLP, counsel for CAADES, CABC, AMHPAC, UARS, and CNPH, certify that I have read the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). In my capacity as an adviser, counsel, preparer or reviewer of this submission, I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Robert S. LaRussa

Date: December 4, 2017

# COMPANY CERTIFICATION

I, Mario H. Robles, currently employed as Director of the Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C. ("CAADES"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Mario H. Robles

Date: December 5, 2017

# COMPANY CERTIFICATION

I, Alfredo Diaz Belmontes, Chief Executive Officer of the Asociación Mexicana de Horticultura Protegida, A.C. ("AMHPAC"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________

Alfredo Diaz Belmontes

Date: DECEMBER 5, 2017

# COMPANY CERTIFICATION

I, Gaspar Zaragoza Yberri, President of the Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres ("UARS"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Gaspar Zaragoza Yberri

Date: December 5, 2017

# COMPANY CERTIFICATION

I, Basilio Gatzionis Torres, President of the Confederacion Nacional de Productores de Hortalizas ("CNPH"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Basilio Gatzionis Torres

Date: December 5, 2017

## COMPANY CERTIFICATION

I, Liliana Diaz Espinoza, currently employed as Coordinator of the Director of the Consejo Agrícola de Baja California, A. C., certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: [signature]

Date: December 5, 2017

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013



**U.S. Department of Commerce**
Public Certificate of Service

I hereby certify that a copy of this submission is being served on December 5, 2017, via first class mail, upon the following parties:

Geert De Prest, Esq.
STEWART and STEWART
2100 M Street NW
Suite 200
Washington, DC 20037

Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street NW
Washington, DC 20006-5344

*/s/ Robert S. LaRussa*
Robert S. LaRussa

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Response Letter from Commerce regarding CAADES request for “renegotiated” suspension agreement
January 9, 2018

Barcode:3660299-01 A-201-820 SUSP - Suspension Agreement - 2018

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: dwc

January 9, 2018

CAADES *et al.*
c/o Robert S. LaRussa
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Consultations on the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

I am writing in response to your December 5, 2017 letter, on behalf of your clients, CAADES *et al.*,[1] regarding the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico (the Agreement). In that letter, you responded to a November 2, 2017 letter from the Florida Tomato Exchange (FTE) listing the FTE's ideas for a "renegotiated" suspension agreement.

The FTE, in its November 2, 2017 letter, outlined its concern that the Agreement is not working as intended and that "circumvention of the Agreement has been a continual problem." The FTE also stated that it "remain[s] optimistic, however, that the Agreement could work as intended if certain loopholes are eliminated and enforcement is improved." In your response, you highlighted the enforcement and compliance measures taken by your clients and the Government of Mexico with respect to the Agreement. You further stated that the "Mexican signatories look forward to working with the Department on any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the 2013 Agreement."

At this time, I wanted to inform you that the U.S. Department of Commerce (Commerce) is formally opening consultations with respect to possible amendments to the Agreement by inviting representatives of the Mexican tomato growers/exporters (represented by CAADES *et al.* officials) to meet with Commerce officials. Secretary Ross is prepared to lead the initial consultations for Commerce, followed by subsequent meetings which I will lead. We invite CAADES *et al.* officials to visit Washington, D.C. on a mutually-convenient date for initial consultations. Please inform Commerce at your earliest convenience of an acceptable date and the designated representatives who will lead the discussions.

[1] CAADES *et al.* consists of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, and Confederación Nacional de Productores de Hortalizas.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: Jill Buckles, Filed Date: 1/10/18 11:56 AM, Submission Status: Approved

Commerce is placing this letter on the record of this proceeding because the FTE filed a public document identifying certain concerns with the Agreement and CAADES *et al.* filed a public document indicating a willingness to consult on potential amendments to the Agreement. Nevertheless, consistent with the law and Commerce's long-standing practice with respect to suspension agreement negotiations, the content of the negotiations (*e.g.*, proposals and counterproposals shared with Commerce and among the parties in meetings and/or in writing, written draft terms, and data exchanged) will be confidential and not be placed on the record because to do so would undermine the negotiation process. In the event that Commerce and representatives of the Mexican producers/exporters reach a preliminary agreement, Commerce will ensure that it consults with the petitioner and publicly releases a draft of the proposed amendments or revised agreement to interested parties for comment, consistent with section 734(e) of the Tariff Act of 1930, as amended, and 19 CFR 351.208(f)(2)-(3).

If you have questions, please contact me at (202)-482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary
for Policy & Negotiations
Enforcement & Compliance

Attachment G

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

SHEARMAN & STERLING LLP

401 9th STREET NW | WASHINGTON, DC | 20004-2128

WWW.SHEARMAN.COM | T +1.202.508.8000 | F +1.202.508.8100

WRITER'S DIRECT NUMBER:
202.508.8180

December 5, 2017

WRITER'S EMAIL ADDRESS:
robert.larussa@shearman.com

Case No. A-201-820
Total Pages: 17
2013 Suspension Agreement
OP/BAU

Public Document

BY E-FILING (ACCESS)

The Honorable Wilbur Ross
Secretary, U.S. Department of Commerce
Attention: Enforcement & Compliance, Room 18022
Pennsylvania Ave. & 14th St. NW
Washington, DC 20230

**PUBLIC DOCUMENT**

Attention: Mr. David Cordell, Ms. Sally Gannon, Ms. Jill Buckles

Re: 2013 Suspension Agreement on *Fresh Tomatoes from Mexico*

Dear Secretary Ross:

On behalf of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, and Confederacion Nacional de Productores de Hortalizas (collectively Respondents or Mexican signatories), we submit the following comments in response to the letter from the Florida Tomato Exchange (FTE) dated November 2, 2017, listing its ideas for a renegotiated suspension



SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

agreement.[1] We offer the Department the comments below for background and context. The Mexican signatories look forward to working with the Department on any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the 2013 Agreement.

FTE ties its suggestions to circumvention it argues has taken place under the 2013 agreement suspending the antidumping investigation on fresh tomatoes from Mexico (2013 Agreement).[2] FTE, however, points to no record evidence in support of this or its additional claim that the 2013 Agreement is not working as intended.[3] Instead, FTE describes only one alleged unsubstantiated market practice in the wholesale market it further alleges has the potential to depress the overall tomato market.[4] In doing so, FTE fundamentally misunderstands how the 2013 Agreement operates.

## I. The Record Reflects Strong Enforcement under the 2013 Agreement

As a preliminary matter, we note that 2013 Agreement implemented a number of additional monitoring and enforcement mechanisms:[5]

- Accession to the 2013 Agreement is a condition for export;
- Mexican signatories are required to fully comply with strict requirements concerning identification, tracking, verification and inspection by the relevant Mexican authorities;

---

[1] *See* Letter from Geert De Prest to the Department, November 2, 2017, attaching FTE's letter of November 1, 2017 (FTE November 1st Letter).

[2] Id, Attachment 1, p. 1.

[3] Id.

[4] Id.

[5] Id, slides 9-14, and Attachment 1. *See also* Letter from Robert LaRussa to the Department, July 11, 2017 (Signatories' July 11 Letter), p.2-3; Letter from Robert LaRussa to the Department, February 3, 2017.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

- The Mexican government can take action for violations of the 2013 Agreement, including fiscal and criminal penalties, as well as the loss of the ability to export;

- The Working Group actively monitors and reconciles Mexican export data, addresses any inconsistencies or irregularities;[6]

- The US and Mexican government agencies exchange data to identify any imports that are inconsistent with the provisions of the 2013 Agreement;

- The terms of the 2013 Agreement, especially with respect to reference price, are actively enforced by PACA; [7]

- The Mexican grower associations actively monitor volume, prices, inventory and pipeline daily during peak periods;

- The Mexican grower associations conduct regular visits to the US terminal markets to monitor conditions and ensure signatories are complying with proper markings as required by TSA; and,

- The Mexican grower associations monitor and keep record of all tomato loads returned, donated or destroyed, in order to improve the market.

## II. The Record Reflects Strong Compliance under the 2013 Agreement

The record also reflects that these mechanisms are working:

- While the statute requires only 85 percent coverage, the record demonstrates that 100 percent of exports from Mexico are, in fact, covered by the 2013 Agreement.[8]

- There are no violations on the record of this proceeding. The number of alleged violations under the 2013 Agreement has been very low and almost exclusively limited to inadvertent labeling errors.[9]

---

[6] *See* Annual Reports of the Working Group for Monitoring Exports of Fresh Tomatoes for 2013, 2014 and 2015 submitted in Letter from Robert LaRussa to the Department, May 2, 2016, in the remand proceeding. *See also*, Letter from Robert LaRussa to the Department, March 30, 2017, in the 2013 Agreement proceeding enclosing the 2016 Annual Report.

[7] *See* Memorandum from Julie H. Santoboni to the File, October 28, 2016, p. 3.

[8] *See* Letter from Robert LaRussa to the Department, October 23, 2017, slide 8.

[9] Signatories' July 11 Letter, p.4; *see also* 2016 Working Group Annual Report.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

- The Mexican grower associations consistently take swift action to avoid market disruptions.[10]

- There have been no allegations of circumvention on the record of the proceeding.

- PACA is actively enforcing the 2013 Agreement. Indeed, most recently, on October 18, 2017, PACA ruled that an unaffiliated receiver of Mexican tomatoes in the United States provided false and unsupported condition defect adjustments to the invoice price under the 2013 Agreement that would have not otherwise been granted.[11] In this decision, PACA:

  - States its authority to enforce the 2013 Agreement by finding that condition defect adjustment accountings under the 2013 Agreement constituted "accountings" and "statements" under PACA.[12]

  - Clarifies that it has the authority to undertake enforcement of the 2013 Agreement under PACA Section 6(c) both when an informal or formal reparation proceeding under PACA section 6(a) and when a disciplinary complaint is filed under PACA section 6(b). Moreover, PACA may undertake such an investigation of its own volition, even in instances where PACA is acting as a mediator, and does not need a complaint specifically referencing the 2013 Agreement to be filed.[13]

  - Revoked the receiver's license to sell produce in the United States.[14]

  - Moreover, since signatories and their agents are required to refer unsettled files to PACA within 15 days,[15] all PACA filings can, result in enforcement. This should provide 100 percent enforcement capability.

- The Department confirmed that all Mexican signatories were complying with the PACA provisions of the 2013 Agreement.[16]

---

[10] Id.

[11] *See* Decision and Order, US Department of Agriculture, PACA, Docket No. 16-0068, October 18, 2017 (PACA Decision) available at: https://www.oaljdecisions.dm.usda.gov/sites/default/files/171018%20-%20DO%20-%2016-0068%20Tomato%20Specialties.pdf.

[12] PACA Decision, p.84 at 6.

[13] Id, p.32, footnote 97.

[14] Id, p.88.

[15] 2013 Agreement, Appendix D.

[16] *See* Memorandum from Julie H. Santoboni to the File, October 28, 2016, p. 3.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

The Mexican signatories submit that there can be no stronger mechanism to enforce the 2013 Agreement.

## III. US Market Prices under the 2013 Agreement Have Been High

As FTE itself notes, the best indicator of the efficacy of the 2013 Agreement are the prices in the US market.[17] And the record clearly reflects that US market prices under the 2013 Agreement from 2013 to 2017 are not depressed, suppressed or undercut. To the contrary, as demonstrated in prior submissions and in Figure 1 below, prices in the US market for Mexican tomatoes are well above the reference prices, and consistently higher than prices for Florida's tomatoes.[18] We also note that prices for Florida tomatoes in the US market have increased dramatically under the 2013 Agreement.




**Figure 1: Prices in the US Market for Florida and Mexican Tomatoes**

[17] FTE November 1st Letter, p.1.

[18] Signatories' July 11 Letter, p.4, 6-8.

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013



Moreover, contrary to FTE's claims, prices for Mexican tomatoes in the US terminal markets are also higher than the reference prices, indicating that sales of Mexican tomatoes in the wholesale market are having no adverse impact. While FTE acknowledges that these sales represent downstream sales that are not covered by the 2013 Agreement,[19] USDA data reflects that prices net of shipping costs in the major terminal markets – Chicago, Dallas, Los Angeles and New York – are always well above the reference price and, on average, double or triple the reference price, as demonstrated in Figure 2 below.




**Figure 2: USDA Terminal Market Prices of OFA Rounds and Romas Net of Maximum Freight Expense[20]**

[19] FTE November 1st Letter, p.1.

[20] Prices and freight data from USDA, Agricultural Marketing Service, Market News. Prices were compiled using a query on the USDA Market News Portal at https://www.marketnews.usda.gov/mnp/fv-home; a compilation of historic freight was provided by USDA, AMS, Specialty Crops Market News. While weekly mostly and weekly "high" freight was provided, only "high" was used for the graph above to represent the maximum possible expense.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

This alone is evidence that the 2013 Agreement is not being circumvented – such high prices would not hold, especially in downstream markets, if there were any degree of circumvention of the reference prices.

## IV. FTE's Concerns about the Adjustment Process Are Misplaced

The sole circumvention FTE alleges in its letter is the timing of shipments and arrivals to ensure a certain percentage of a load can be adjusted to a lower sales price.[21] This practice, if occurring, would be a direct violation of the 2013 Agreement, among other things. Limiting adjustments or adding to the list of condition defects as FTE proposes,[22] therefore, would not have an impact on this practice, if occurring. While FTE provides no evidence in support of its claim, nor is there corroborating evidence on the record of this proceeding or in the US marketplace, we offer below a discussion and analysis of how the adjustment process works under the 2013 Agreement. What FTE describes does not make sense for several reasons.

First, the 2013 Agreement adjustment mechanism is triggered on less than one percent of import volume since March 2013.[23] Accordingly, it is difficult to understand how any such practice – if occurring – could be having an impact.

Second, prices for the second and third sale of Mexican tomatoes at the wholesale level in the US terminal market are far above the reference price, even when factoring in maximum

[21] FTE November 1st Letter, p.1.

[22] Id.

[23] Id, p.5.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

shipping costs. Therefore, USDA data demonstrates full compliance of the 2013 Agreement and that there is no circumvention. This corroborates record evidence of strict compliance.

Third, and more fundamentally, selling product known to be out of tolerance at the shipping point, as FTE alleges, is a breach of warranty and a violation of the 2013 Agreement and of PACA. Appendix D of the 2013 Agreement sets out the procedures for making adjustments to the invoice sales price due to certain changes in condition after shipment.[24] These adjustments do not allow the reference price for tomatoes *accepted* after inspection to fall below the reference price.[25] Rather, the adjustment accounts for tomatoes *rejected* after inspection – which must meet certain criteria as outlined in Appendix D and which must be returned, donated or destroyed – to be removed from the calculation.[26] Accordingly, under the existing terms of the 2013 Agreement, "lower priced tomatoes" are not entering the US market at all. This is confirmed by the USDA market data.

Fourth, there are several existing mechanisms under the 2013 Agreement that can be used to monitor and enforce this provision:

- The Department – and FTE – can regularly monitor USDA prices at the terminal markets.
- The Department can verify that transactions are made in accordance with Appendix D. That is, the accepted tomatoes after inspection, including any additional costs connected with the rejected tomatoes, are sold above the reference price; and that rejected tomatoes do not enter the US market.

---

[24] 2013 Agreement, Appendix D.

[25] Id.

[26] Id, B7.

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

– The Department, acting on its own or at the request of FTE, can bring this issue to the 2013 Agreement Working Group, which regularly addresses issues like this before and throughout each season. The Working Group can investigate any specific practice of specific growers and require evidence of compliance.

– Any party – including the Department, the Mexican signatories or FTE on its own – can bring the issue to PACA, which could address the practice as a violation of the 2013 Agreement, a violation of the PACA or both. As FTE well knows, PACA will regress arrival inspections to determine whether product was grossly out of tolerance when shipped and, therefore, in breach of the warranty of suitable shipping condition at the time of shipment. This is a common technique employed in all PACA reparation proceedings when this practice is alleged. Moreover, this type of allegation is exactly why PACA was originally enacted – to eradicate schemes in which, for example, commodities were alleged to have arrived in a condition other than as promised.[27]

Finally, it is important to note that adjustments of all sorts are fully permitted, as long as they do not result in a net price for a lot under the reference price.[28] If adjustments do result in a net lot price below the reference price, Appendix D goes into effect. If adjustments result in a final price under Appendix D below the reference price, *the sale is not permitted* under the 2013 Agreement. Accordingly, the case FTE outlines in its November 1 letter is already fully provided for in the 2013 Agreement and in the PACA, and the suggestions outlined by FTE would not add any additional protection or enforcement.

---

[27] PACA Decision, pp. 15-16.

[28] 2013 Agreement, Appendix D, "the procedures outlined in this appendix only apply if the adjustment reduces the net sales price below the reference price."

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

In conclusion, the record reflects that the 2013 Agreement has operated fully as intended and offers unprecedented and effective enforcement, US market prices are high and there has been no circumvention. That being said, the Mexican signatories support any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the agreement. We look forward to working with the Department to this end.

We have served a copy of this submission on the parties listed on the attached certificate of service. Please do not hesitate to contact the undersigned with any questions.

Respectfully submitted,

*/s/ Robert S. LaRussa*

Robert S. LaRussa
Thomas B. Wilner

Counsel for Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, Confederacion Nacional de Productores de Hortalizas

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

# REPRESENTATIVE CERTIFICATION

I, Robert S. LaRussa, with the law firm of Shearman & Sterling LLP, counsel for CAADES, CABC, AMHPAC, UARS, and CNPH, certify that I have read the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). In my capacity as an adviser, counsel, preparer or reviewer of this submission, I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ____________________
Robert S. LaRussa

Date: December 4, 2017

# COMPANY CERTIFICATION

I, Mario H. Robles, currently employed as Director of the Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C. ("CAADES"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Mario H. Robles

Date: December 5, 2017

Barcode:3648115-01 A-201-820 SUSP - Suspension Agreement - 2013

# COMPANY CERTIFICATION

I, Alfredo Diaz Belmontes, Chief Executive Officer of the Asociación Mexicana de Horticultura Protegida, A.C. ("AMHPAC"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ____________________
Alfredo Diaz Belmontes

Date: DECEMBER 5, 2017

Filed By: lraisner@shearman.com, Filed Date: 12/5/17 9:13 AM, Submission Status: Approved

# COMPANY CERTIFICATION

I, Gaspar Zaragoza Yberri, President of the Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres ("UARS"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Gaspar Zaragoza Yberri

Date: December 5, 2017

# COMPANY CERTIFICATION

I, Basilio Gatzionis Torres, President of the Confederacion Nacional de Productores de Hortalizas ("CNPH"), certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: ______________________
Basilio Gatzionis Torres

Date: December 5, 2017

# COMPANY CERTIFICATION

I, Liliana Diaz Espinoza, currently employed as Coordinator of the Director of the Consejo Agrícola de Baja California, A. C., certify that I prepared or otherwise supervised the preparation of the enclosed submission in connection with the 2013 Suspension Agreement on *Fresh Tomatoes from Mexico* (A-201-820). I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce. I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that I am filing a copy of this signed certification with this submission to the U.S. Department of Commerce and that I will retain the original for a five-year period commencing with the filing of this document. The original will be available for inspection by U.S. Department of Commerce officials.

Signature: [signature]

Date: December 5, 2017

**U.S. Department of Commerce**
Public Certificate of Service

I hereby certify that a copy of this submission is being served on December 5, 2017, via first class mail, upon the following parties:

Geert De Prest, Esq.
STEWART and STEWART
2100 M Street NW
Suite 200
Washington, DC 20037

Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street NW
Washington, DC 20006-5344

*/s/ Robert S. LaRussa*
Robert S. LaRussa

Attachment H

Barcode:3660299-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: dwc

January 9, 2018

CAADES *et al.*
c/o Robert S. LaRussa
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Consultations on the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

I am writing in response to your December 5, 2017 letter, on behalf of your clients, CAADES *et al.*,[1] regarding the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico (the Agreement). In that letter, you responded to a November 2, 2017 letter from the Florida Tomato Exchange (FTE) listing the FTE's ideas for a "renegotiated" suspension agreement.

The FTE, in its November 2, 2017 letter, outlined its concern that the Agreement is not working as intended and that "circumvention of the Agreement has been a continual problem." The FTE also stated that it "remain[s] optimistic, however, that the Agreement could work as intended if certain loopholes are eliminated and enforcement is improved." In your response, you highlighted the enforcement and compliance measures taken by your clients and the Government of Mexico with respect to the Agreement. You further stated that the "Mexican signatories look forward to working with the Department on any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the 2013 Agreement."

At this time, I wanted to inform you that the U.S. Department of Commerce (Commerce) is formally opening consultations with respect to possible amendments to the Agreement by inviting representatives of the Mexican tomato growers/exporters (represented by CAADES *et al.* officials) to meet with Commerce officials. Secretary Ross is prepared to lead the initial consultations for Commerce, followed by subsequent meetings which I will lead. We invite CAADES *et al.* officials to visit Washington, D.C. on a mutually-convenient date for initial consultations. Please inform Commerce at your earliest convenience of an acceptable date and the designated representatives who will lead the discussions.

[1] CAADES *et al.* consists of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, and Confederación Nacional de Productores de Hortalizas.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: Jill Buckles, Filed Date: 1/10/18 11:56 AM, Submission Status: Approved

Commerce is placing this letter on the record of this proceeding because the FTE filed a public document identifying certain concerns with the Agreement and CAADES *et al.* filed a public document indicating a willingness to consult on potential amendments to the Agreement. Nevertheless, consistent with the law and Commerce's long-standing practice with respect to suspension agreement negotiations, the content of the negotiations (*e.g.*, proposals and counterproposals shared with Commerce and among the parties in meetings and/or in writing, written draft terms, and data exchanged) will be confidential and not be placed on the record because to do so would undermine the negotiation process. In the event that Commerce and representatives of the Mexican producers/exporters reach a preliminary agreement, Commerce will ensure that it consults with the petitioner and publicly releases a draft of the proposed amendments or revised agreement to interested parties for comment, consistent with section 734(e) of the Tariff Act of 1930, as amended, and 19 CFR 351.208(f)(2)-(3).

If you have questions, please contact me at (202)-482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary
for Policy & Negotiations
Enforcement & Compliance

Attachment I

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

CLK
CASSIDY LEVY KENT

**ROBERT C. CASSIDY, JR.**

rcassidy@cassidylevy.com
**Direct** 202 567 2302
**Main** 202 567 2300

**PUBLIC VERSION**

*Business Proprietary Information for which Confidential Treatment is Requested Is Removed From Brackets on Pages 8-9 and in Exhibits 2 and 7.*

November 14, 2018

**BY ELECTRONIC FILING**

The Honorable Wilbur L. Ross, Jr.
Secretary of Commerce
Attention: Enforcement and Compliance
APO/Dockets Unit, Room 18022
U.S. Department of Commerce
14th Street and Constitution Avenue, NW
Washington, DC 20230

DOC Case No.: A-201-820
Total No. of Pages: 161
2013 Suspension Agreement
E&C Office of Policy/BAU

**Public Version**

**Re: Fresh Tomatoes from Mexico: Request to Terminate Antidumping Suspension Agreement**

Dear Secretary Ross:

On behalf of the Florida Tomato Exchange ("FTE"), the petitioner in this proceeding, we request the Department of Commerce ("Commerce") to end the agreement suspending the antidumping investigation on fresh tomatoes from Mexico ("Current Suspension Agreement")[1] and resume the antidumping investigation of fresh tomatoes from Mexico. President Trump has stated that strong implementation of U.S. unfair trade laws is essential for the economic survival

[1] *Fresh Tomatoes from Mexico: Suspension of Antidumping Investigation*, 78 Fed. Reg. 14,967 (Dep't of Commerce March 8, 2013).


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

of American companies, farmers and workers that are materially injured by dumped and subsidized imports. Mexican tomato exporters are using the Current Suspension Agreement to destroy the domestic tomato industry. This perversion of the unfair trade law can only be ended by resumption of the antidumping investigation of tomatoes from Mexico.

FTE is an interested party within the meaning of Sections 771(9)(C), (F), and (G) of the Tariff Act of 1930 (“Act”). FTE members grow and pack all types of tomatoes on over 28,000 acres in Florida, California, Georgia, Nebraska, New Jersey, North Carolina, South Carolina and Virginia. FTE members have open field and greenhouse production in the United States. They distribute tomatoes throughout the United States. Collectively, the members of FTE accounted for over 45 percent by volume of tomato production in the United States in 2017. FTE is the only interested party participating in the Suspension Segment that represents a group of domestic growers. It is the only domestic interested party participating in the Suspension Segment whose primary interest is in domestic production of tomatoes, not in importation of Mexican tomatoes.

Under Section VI.B of the Current Suspension Agreement, Commerce may withdraw from the Agreement for any reason or for no reason. Commerce may terminate the Current Suspension Agreement under Section 734(i)(1) of the Tariff Act of 1930 (“Act)” if the agreement is being violated or if the agreement no longer meets the requirements of the statute. It is obvious that Current Suspension Agreement is not working and should be ended. It is also obvious that the Current Suspension Agreement is being violated and does not meet the requirements statute, as we discuss below.

 **PUBLIC VERSION**

Commerce must act immediately under Section VI.B or Section 734(i), or both, to avoid continuing injury to the domestic industry and to permit the antidumping statute to be applied to tomatoes from Mexico. This is not a request for a changed circumstances determination pursuant to Section 751(b) of the Act and 19 C.F.R. 351.222(g). The Obama Administration demonstrated its lack of commitment to strong and effective enforcement of the unfair trade laws in 2013 when it wrongfully self-initated a changed circumstances procedure to avoid addressing an FTE request that it face the fact that the suspension agreements were not working.[2] The Trump Administration need not and should not continue the Current Suspension Agreement in effect when it protects Mexican exporters from application of the antidumping law while they destroy the domestic tomato industry.

Commerce should withdraw from the Current Suspension Agreement because it is not working. Commerce should terminate the Current Suspension Agreement because it does not meet the requirements of Sections 734(c) and (d) of the Tariff Act of 1930 (the "Act"). That the Current Suspension Agreement is not working is apparent in the continuing injury to the

[2] The Obama Administration wrongfully required FTE to demonstrate that growers accounting for at least 85 percent of domestic production, by volume, supported an FTE request to terminate the suspension agreement and the proceeding. FTE, the petitioner in this proceeding, did provide proof that over 90 percent of domestic producers supported the FTE request. ITA, *Fresh Tomatoes from Mexico: Notice of Initiation of Changed Circumstances Review*, 77 Fed. Reg. 50555 (Aug. 21, 2912). To require evidence of super-majority support for a request by the *petitioner* that Commerce end a suspension agreement is absurd. Furthermore, it was pointless because the Obama Administration initiated a changed circumstances review that has never been concluded. *See, generally,* FTE Complaint, FTE vs. United States, C.I.T. 13-00148.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013



domestic industry, as we discuss below. That the Current Suspension Agreement is being violated is apparent in USDA data showing continuing sales below reference price, as we discuss below. That the Current Suspension Agreement does not meet the requirements of the statute is evident because it (1) is *not* preventing the suppression and depression of prices for domestically produced tomatoes by dumped imports of tomatoes by Mexico, (2) is *not* preventing (indeed, it permits) the continued dumping of Mexican imports at prices below the reference prices, (3) is *not* in the public interest, and (4) *cannot* be monitored effectively[3], as we discuss below.

U.S. tomato producers have in good faith been working with Commerce to develop a new antidumping suspension agreement that would meet the requirements of the antidumping statute. Unfortunately, the Mexican tomato producers have shown no interest in devising an effective agreement.

A. The Current Suspension Agreement is not working.

The domestic industry petitioned for relief on March 29, 1996, because it was being materially injured by dumped Mexican imports. Over the last twenty-two years, the domestic industry cooperated with Commerce in good faith efforts to design a suspension agreement that would eliminate completely the injurious effect of dumped Mexican imports. Sadly, each iteration of the suspension agreement in 1996, 2002, 2008 and 2013 has failed.

Instead of eliminating the injury, the suspension agreements have permitted import volumes of dumped tomatoes from Mexico to continue to rise while the prices of Mexican

[3] Sections 734(c)(1) and Section 734(d)(2) of the Act.



Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

tomatoes continue to fall. The result is suppression of domestic prices, underselling of domestic prices, and a staggering loss of U.S. producers' market share.

Tomato import volumes from Mexico have increased dramatically. Since 1994,[4] imports of fresh tomatoes have increased a staggering 352 percent, rising from 873 million pounds to almost 4 billion pounds.[5] Since 2013, the year the Current Suspension Agreement was implemented, imports have risen by more than 16 percent. *See* Chart 1.




Source: USDA (Exhibit 1).

[4] The Commerce antidumping investigation initiated in March 1996 covered the 1994-1995 and 1995-1996 growing seasons. Commerce Request for Information, Inv. No. A-201-820, dated June 4, 1996.

[5] *See* Exhibit 1 - USDA Supply and Utilization for Fresh Market database, Table 42 Tomatoes at https://www.ers.usda.gov/webdocs/DataFiles/88551/SandU%20Fresh.xlsx?v=0. These data reflect imports from all sources but Mexico is by far the largest source of imported tomatoes.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013


**PUBLIC VERSION**

This extraordinary increase in Mexican tomato imports has caused U.S. tomato production to decline by nearly 34 percent from its peak in 2002. Conversely, tomato imports have increased by nearly 110 percent since 2002.[6] Domestic industry market share has collapsed, falling nearly 40 percent since 1994. *See* Charts 2 and 3.[7] The market was split 80/20 between U.S. producers and imports in 1994, it is now 40/60 in favor of imports. In other words, since 1996, the suspension agreements, including the Current Suspension Agreement, have done nothing to stop the surge in imports or the inexorable decline of the U.S. tomato industry.




Source: USDA (Exhibit 1).

[6] *See* Chart 1 and Exhibit 1.

[7] *See* Exhibit 1.


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013






Source: USDA (Exhibit 1).

Since 2010, prices have dropped 31 percent on a constant dollar basis. Under the Current Suspension Agreement, average U.S. market prices have plummeted, falling more than 20 percent from 41.71 $/cwt to 32.97 $/cwt on the same basis and are nearing the lowest prices in over twenty years, *i.e.*, the 29.00 $/cwt in 2012. *See* Chart 4.




Source: USDA (Exhibit 1).



Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Since 1996 the import data, the domestic production data, and the average price data tell the same tale: Every few years the U.S. industry hits another low, a new suspension agreement is negotiated by Commerce and the injurious effects of the Mexican tomato imports continue. Over the 22-year life of the Suspension Agreement, Mexican tomato imports have driven 23.9 percent of U.S. domestic producers (by volume) out of business and have adversely affected the financial position of the remaining U.S. producers. Twenty-five years ago, there were 250 tomato growers operating in Florida alone as members of FTE. There are now fewer than 20 growers.[8]

This demise is not a result of changing market trends or a lack of product mix. U.S. producers grow all varieties of tomatoes and sell to customers at all levels and in various industries. Nor is it only small growers that have suffered (although most smaller growers were unable to survive). Major U.S. producers, including [ ] have had to reduce their operations by nearly [ ] percent, respectively.[9]

Aggregate financial results of domestic growers and packers of open field and greenhouse tomatoes, who grow tomatoes on over 28,000 acres in California, Florida, Georgia, Nebraska, New Jersey, North Carolina, South Carolina and Virginia and represent over 45

---

[8] *See* Declaration of John Esformes, dated October 9, 2018; Declaration of Anthony DiMare, dated October 8, 2018.

[9] *Id.*

percent, by volume, of domestic production, confirms that the domestic industry continues to suffer injury as a direct result of increased unfairly traded imports from Mexico under the Current Suspension Agreement. As shown in Table 1 below, sales volume, sales value, and net income, all declined from 2015 to 2017.[10]

**Table 1**
**Fresh Tomatoes: U.S. Domestic Industry Net Farm Income**

| | | 2015 | 2016 | 2017 | |
|---|---|---|---|---|---|
| Total fresh tomato sales 1000 lbs. | [ | | | | ] |
| Total fresh tomato sales $1000 | [ | | | | ] |
| $ per pound | [ | | | | ] |
| | | | | | |
| Net Income $1000 | [ | | | | ] |
| Net Income as % Total Sales | [ | | | | ] |

Source: FTE (aggregate company data are in Exhibit 2).

The data in Charts 1-4 and Table 1 demonstrate that the U.S. domestic industry continues to be injured by a flood of dumped Mexican imports. The suspension agreements, including the Current Suspension Agreement, are clearly not working. U.S. growers cannot compete in a market governed by the Current Suspension Agreement which protects dumped Mexican imports from application of the antidumping law.

10 Aggregate of financial results for [

] are presented in Exhibit 2.

 **PUBLIC VERSION**

B. The Current Suspension Agreement is being violated by sales below reference prices.

The USDA Tomato Fax Report data in Exhibit 3 show prices for Mexican imports were at or below the reference price on every tomato item during nearly all of February 2018, the peak of the season. For example, for Mexican Cherry Tomatoes sold in 12 1 pint baskets in the Chicago terminal market, even before accounting for freight to Chicago, were priced below the reference price of \$0.59 per pound, or \$8.22 per box.[11] Chart 5 below shows that Mexican cherry tomatoes were sold in the Chicago terminal market from January through March at prices that were consistently below the reference price when adjusted for freight and were even below the reference price when freight costs are ignored.

CHART 5
TOMATOES, CHERRY, CHICAGO, Other, 12s




Source: USDA Market News.

[11] *See* USDA AMS Market News, Specialty Crops, Terminal Market Prices, available at https://www.marketnews.usda.gov/mnp/fv-report-config-step1?type=termPrice.
Adjusted for Freight using average for freight for Week Beginning as shown in Exhibit 4, Truck Rates.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013
 

The charts in Exhibit 5, based on terminal market prices reported by the USDA Agricultural Market Service, present prices for Roma and round tomatoes, whether field and adapted environment or greenhouse grown, imported from Mexico from January through March 2018. The terminal market prices are adjusted for freight costs for Mexico crossings through Nogales or Texas to various terminal markets in the United States contained in Exhibit 4. These data show tomato imports from Mexico were consistently being sold at major terminal markets below the reference prices established by the Current Suspension Agreement. For example, Roma tomatoes sold in the terminal markets of Baltimore, Chicago, Los Angeles, Miami, New York, and Philadelphia, after accounting for freight, were below the reference price of $0.31 per pound for several days during February 2018. Various sizes of round tomatoes from Mexico quoted and adjusted for freight to the terminal markets of Chicago, Detroit, Los Angeles, Miami, New York, and Philadelphia were below the reference price of $0.31 per pound numerous days during February 2018.[12] The record-keeping requirements under the Current Suspension Agreement do not allow Commerce to enforce the Agreement in a manner that could prevent these sales below reference price.

CAADES, *et. al.*, have provided Commerce with <u>annual average</u> price data for only four terminal markets to support allegations that "prices in the U.S. market are strong and

---

[12] *See* Exhibit 5, Roma and round tomatoes, compiled from USDA AMS Market News, Specialty Crops, Terminal Market Prices, available at https://www.marketnews.usda.gov/mnp/fv-report-config-step1?type=termPrice.
Adjusted for Freight using average for freight for Week Beginning as shown in Exhibit 4, Truck Rates.


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

significantly above the reference price."[13] The data presented by CAADES are further distorted because they fail to distinguish between field, adapted environment, or greenhouse tomatoes separately, and are calculated as an overall average "price" across all types for Roma and Round, and Cherry and Grape, tomatoes.[14] The CAADES data do show that Mexican prices have been steadily falling in the U.S. market but they are meaningless for purposes of determining whether Mexican tomatoes are being sold below the reference prices.

C. The Current Suspension Agreement is *not* preventing the suppression and depression of prices for domestically produced tomatoes by dumped imports of tomatoes as required by section 734 (c)(2)(A) of the Act;

The devastating decline in price levels in the United States, coupled with an equally devastating increase in dumped imports, are the result of pervasive underselling to capture market share and to increase the volume of tomato exports from Mexico. As a result of the sheer volume of imports, particularly during the winter months, U.S. producers are unable to obtain higher prices and are operating at a substantial loss. In other words, U.S. producers' prices are suppressed by reason of the dumped imports from Mexico.

As shown by Chart 4, above, and by Exhibit 1, average tomato prices in the U.S. market have fallen since the Current Suspension Agreement was put in place. With the surge in imports

---

[13] CAADES *et al.*, Comments on FTE's Demands for Changes to the Agreement, at 4 (November 5, 2018) (hereinafter cited as "CAADES *et al.*").

[14] *Id.* at Attachments 3 and 4.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013



from Mexico in 2016 and 2017, prices fell sharply to $32.97/cwt – the second-to-lowest price level in constant dollar terms over the 22-years that the suspension agreements have been in effect. Only 2012 was worse, and that severe decline caused FTE to attempt to withdraw the petition altogether in an effort to end the suspension agreements.[15] The steep fall in average prices, coupled with rising production costs over the last several years, has resulted in price depression and suppression. These effects are seen in the industry financial data showing persistent losses over the past three years.

USDA data presented in Exhibit 6 demonstrate that during numerous periods since 2013, Mexican tomatoes have not only been sold below the reference price for significant periods but have also undersold U.S. tomatoes. For example, for Roma tomatoes packed in 25 pound bulk cartons, large and extra-large size, Mexican imports undersold U.S. produced tomatoes in 31 of 36 quarters and oversold in 5 quarters, typically in the 3rd or 4th quarter of a given year. Margins of underselling ranged from 0.4 percent to 31.4 percent with an average of 12.4 percent, with margins of overselling ranging from 2.4 percent to 19.7 percent, an average of 7.8 percent.[16] The data also show that prices for Roma tomatoes from Mexico were either below or at the reference price for 6 quarters, with three of those quarters being in 2016, 2017, and 2018. Given that these

---

[15] FTE, *Withdrawal of the Antidumping Petition on Fresh Tomatoes from Mexico*, dated June 22, 2012. The Obama Administration did not permit FTE to withdraw its petition demonstrating a clear lack of commitment to effective enforcement of U.S. unfair trade laws.

[16] Derived from USDA Agricultural Market Service, Custom Average Tool (CAT) for shipping point averages, available at https://cat.ams.usda.gov/app/main#/dashboards/58d7d06d86a796542600006d?embed=true&l=true&r=true&h=false&t=false&volatile=true, for overall shipping point quarterly average.


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

 

are quarterly averages, and based on the USDA prices shown in Exhibit 3, it is almost certainly the case that Mexican tomato import prices were below the reference price for several weeks at a time, even when the quarterly average price was not quite that low.

Similarly, Chart 6 shows that round tomatoes, in 2-layer flats, size 5x6 (large), Mexican prices undersold U.S. producer prices in all 36 quarters from 2010 through Q4 2018.[17] Margins of underselling ranged from 1.0 percent to 41.3 percent, with an average of 22.4 percent. In at least one quarter in this period, Q2 2012, Mexican prices were below the reference price.




[17] *Id.*

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013



The pervasive underselling for the ever increasing volume of Mexican imports has forced U.S. growers to lower their prices to compete, often to prices below their cost of production. Fewer and fewer U.S. growers can survive this price suppression, which is why U.S. production and market share have consistently dropped for over 20 years. U.S. growers simply cannot compete in a market governed by ineffective suspension agreements against Mexican imports that continually push prices downward. In short, Mexican tomato imports have been sold below the reference price levels established in the Current Suspension Agreement and have caused domestic producers' prices to be depressed and suppressed.

D. The Current Suspension Agreement permits dumping by Mexican imports at prices below the reference price

Appendix D of the Current Suspension Agreement expressly permits adjustments to the first arm's length sales price after importation that can reduce the net price below the reference price. CAADES does not dispute this fact, arguing only that discounts under Appendix D are used in a small volume of transactions.[18]

Appendix D ignores the antidumping statute. The expenses for which adjustments are allowed under Appendix D are direct selling expenses that must be deducted from the export

---

[18] *Id.* at 7 (asserting that adjustments under Appendix D are made in "less than one percent of all sales of Mexican tomatoes in the United States). As noted below, there is no way to know how often this happens because Signatories are only reporting adjustments made at the first sale. Available data, discussed below, shows entries with a "wide range" of condition are very common.



Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013



price. Section 772(c)(2)(A) of the Act requires the export price to be reduced by "any additional costs, charges, or expenses" that are "incident" to the sale. Pre-paid freight is an obvious example of such an expense. Appendix D does require that all "movement or handling expenses beyond the point of entry into the United States … must be added to the reference price."[19] This ensures that, when the transaction price is compared to the reference price, the transaction price is adjusted to account for freight costs. However, when there is a condition defect, the Selling Agent or foreign producer is permitted to reimburse freight costs actually incurred on the shipment with a condition defect.[20] Simply put, under Appendix D, the direct selling expenses can be ignored when there is a condition defect.

Worse, the Selling Agent is permitted to reimburse numerous other selling expenses "incident" to the sale, such as "destruction costs," "repacking charges," "salvaging and reconditioning" fees, direct labor costs incurred in salvaging and reconditioning, and inspection costs.[21] As shown by Exhibit 7, when freight costs, reconditioning charges, repacking charges, inspection fees, and other charges permitted by Appendix D are deducted from the original price of a shipment of tomatoes from Mexico, a transaction price that started at $8.00 per box can be reduced to $2.00 per box. In other words, <u>even when the signatories are in compliance with the</u>

---

[19] Current Suspension Agreement, Appendix D, 78 Fed. Reg. 14,967 at 14,976.

[20] *Id.*

[21] *Id.*


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013





Current Suspension Agreement, the net prices at which tomatoes are sold are often far below the reference price or any reasonable measure of "fair value."

Furthermore, by its terms, the Suspension Agreement does not require customers beyond the first arm's length transaction to report these adjustments to the signatory, the importer, the foreign producer, or Commerce. As a result, the "first sale" can be made to a middleman that resells the Mexican tomatoes to another middleman, and so on, until the boxes finally reach the retail seller or end-user. Any buyer in this chain of sales may submit a claim for condition defects and then obtain reimbursement of amounts originally paid for the tomatoes. In the case of a downstream purchaser beyond the first sale, there are no reporting requirements to ensure that the expenses incurred by the Mexican producer or its sales agent in the United States can be monitored by Commerce.[22]

The sale of Mexican tomatoes with condition defects is not limited to a small volume of transactions. During February 2018, Mexican imports crossing through McAllen, Texas, were

[22] CAADES argues that downstream purchasers have a "right" under the Perishable Agricultural Commodities Act, 1930, to obtain re-imbursement from the sellers. CAADES et al., *supra* note 17, at 7. PACA does not contain an exemption from the antidumping statute. The Suspension Agreement is based on the assumption that Mexican tomatoes were being dumped. Under the antidumping statute, resellers do not have a right to reimburse selling expenses with the result that the net export price is a dumped price. The Suspension Agreement must not allow downstream buyers and sellers to continue to conduct sales at less than fair value. In other words, the sellers either must set prices at a high level that takes account of claims for condition defects or they must not sell tomatoes with condition defects to avoid dumping.



Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013


consistently quoted as having a "wide range in quality and condition."[23] In fact, as shown in the USDA data in Exhibit 5, all 926 observations of either Roma or Round Tomatoes that entered through Texas during late January through early March contained a "wide range in quality and condition."[24] The data in Exhibit 6 not surprisingly show prices routinely at a low of $8.30 per carton which, adjusted for freight, is below the reference price.

E. The Current Suspension Agreement is not in the public interest.

When it implemented the Current Suspension Agreement Commerce noted, that while the legislative history of Section 734(c) does not elaborate on what is in the public interest, Congrees intend that suspension agreements "serve the interest of the public and the domestic industry affected."[25] The Current Suspension Agreement clearly does not serve the interest of the domestic tomato industry, demonstrated in detail above.

Commerce determined that the Current Suspension Agreement was in the public interest for five reasons (1) The Agreement eliminates the injurious effect of Mexican exports, (2) it

---

[23] Declaration of Anthony DiMare, dated October 9, 2018.

[24] *See* Exhibit 6, ShippingPoint_Texas, , compiled from USDA AMS Market News, Specialty Crops, Shipping Point Prices, available at https://www.marketnews.usda.gov/mnp/fv-report-config-step1?type=shipPrice.

[25] *See* Memorandum from Lynn Fischer Fox to Paul Piquado, *Public Interest Assessment of the Agreement Suspending the Antidumping Duty Investigation of Fresh Tomatoes from Mexico* (Mar. 4, 2013).


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

provides more predictability than an antidumping duty order, (3) numerous parties representing a broad spectrum of industry interests have expressed support for the Agreement, (4) the Agreement prevents uncertainty by allowing access to the U.S. market and ensuring that access is consistent with the requirements of section 734(c) of the Act, and (5) the Agreement can be monitored effectively.[26] The Current Suspension Agreement is no longer in the public interest because none of those conditions exist today:

- The injurious effect caused by Mexican exports to the United States has continued since the time of the underlying investigation and through the life of the suspension agreements including the Current Suspension Agreement;
- The only predictability caused by the Current Suspension Agreement is increasing import volumes and decreasing prices;
- The domestic industry does not support the Current Suspension Agreement; and
- The Current Suspension Agreement does not satisfy the requirements of the Section 734(c).
- The fact that sales below the reference price happen routinely without leaving any records that are accessible by Commerce demonstrates that Current Suspension Agreement cannot be monitored effectively[CL1].

F. <u>Conclusion</u>

The Current Suspension Agreement is not working, is being violated and does not meet the requirements of the antidumping statute. The dismissive response of CAADES *et al.* to proposals by Commerce to put in place a new agreement that could meet the requirements of the

[26] *Id.*

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013


antidumping statute show that negotiations with the Mexicans are pointless. In fact, negotiations will only protect the Mexicans from strong and effective enforcement of the antidumping law while they continue to use the Current Suspension Agreement to destroy the domestic industry. Commerce must end the Current Suspension Agreement immediately, resume the antidumping investigation of tomatoes from Mexico and allow FTE its day in court.

Respectfully submitted,

/s/ Robert C. Cassidy, Jr.

Robert C. Cassidy, Jr.
Charles S. Levy
Jonathan M. Zielinski
James R. Cannon, Jr.
CASSIDY LEVY KENT (USA) LLP

*Counsel to the Florida Tomato Exchange*


Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

## REPRESENTATIVE CERTIFICATION

I, Robert C. Cassidy, Jr., with Cassidy Levy Kent (USA) LLP, counsel to the Florida Tomato Exchange, certify that I have read the attached submission of "*Request to Terminate Antidumping Suspension Agreement,*" filed on November 14, 2018, pursuant to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (A-201-820). In my capacity as an adviser, counsel, preparer or reviewer of this submission, I certify that the information contained in this submission is accurate and complete to the best of my knowledge. I am aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government. In addition, I am aware that, even if this submission may be withdrawn from the record of the AD proceeding, the U.S. Department of Commerce may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification. I certify that a copy of this signed certification will be filed with this submission to the U.S. Department of Commerce.

Date: November 14, 2018 Signature: [signature]

**U.S. DEPARTMENT OF COMMERCE**
**PUBLIC CERTIFICATE OF SERVICE**

I hereby certify that on November 14, 2018, a copy of the foregoing submission is being served, via hand delivery, on the following parties:

Robert S. LaRussa, Esq.
Shearman & Sterling, LLP
401 9th Street, NW
Suite 800
Washington, DC 20004-2128

Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street, NW
Washington, DC 20006-5344

Geert De Prest, Esq.
Stewart and Stewart LLP
2100 M Street, NW
Suite 200
Washington, DC 20037

/s/ Maggie Player
Maggie Player
*International Trade Specialist*
**CASSIDY LEVY KENT (USA) LLP**

# Exhibit 1

| | ------------------ Supply ------------------ | | | --------------- Availability --------------- | | | Season Avg. Price | |
|---|---|---|---|---|---|---|---|---|
| Year | Production[1] | Imports[2] | Total Supply | Exports[2] | Domestic Availability | Per Capita Availability | Current Dollars[1] | Constant 2009 Dollars[3] |
| | | | Millions of pounds | | | Pounds | $s / cwt | |
| 1994 | 3,738.7 | 873.0 | 4,611.7 | 340.7 | 4,270.9 | 16.21 | 27.40 | 37.09 |
| 1995 | 3,409.8 | 1,368.9 | 4,778.7 | 289.2 | 4,489.5 | 16.84 | 25.50 | 33.82 |
| 1996 | 3,363.4 | 1,625.1 | 4,988.5 | 295.4 | 4,693.1 | 17.40 | 28.10 | 36.60 |
| 1997 | 3,424.8 | 1,636.8 | 5,061.7 | 341.7 | 4,720.0 | 17.29 | 31.70 | 40.59 |
| 1998 | 3,525.6 | 1,868.0 | 5,393.6 | 286.3 | 5,107.3 | 18.50 | 35.20 | 44.59 |
| 1999 | 4,026.9 | 1,633.1 | 5,660.0 | 334.3 | 5,325.6 | 19.07 | 25.80 | 32.22 |
| 2000 | 4,162.0 | 1,609.4 | 5,771.4 | 410.4 | 5,361.0 | 18.98 | 30.70 | 37.49 |
| 2001 | 4,061.1 | 1,815.6 | 5,876.7 | 397.9 | 5,478.8 | 19.20 | 30.00 | 35.81 |
| 2002 | 4,289.3 | 1,894.9 | 6,184.2 | 332.3 | 5,851.8 | 20.31 | 31.60 | 37.15 |
| 2003 | 3,888.4 | 2,071.1 | 5,959.5 | 314.2 | 5,645.3 | 19.41 | 37.50 | 43.23 |
| 2004 | 4,169.6 | 2,054.2 | 6,223.8 | 369.3 | 5,854.5 | 19.95 | 37.40 | 41.96 |
| 2005 | 4,196.9 | 2,098.1 | 6,295.0 | 326.5 | 5,968.5 | 20.15 | 41.60 | 45.22 |
| 2006 | 4,041.1 | 2,187.9 | 6,229.0 | 317.7 | 5,911.2 | 19.77 | 43.70 | 46.09 |
| 2007 | 3,795.6 | 2,361.1 | 6,156.7 | 355.7 | 5,801.0 | 19.21 | 34.80 | 35.75 |
| 2008 | 3,554.6 | 2,460.6 | 6,015.2 | 372.3 | 5,642.9 | 18.51 | 45.30 | 45.65 |
| 2009 | 3,775.5 | 2,622.6 | 6,398.1 | 375.6 | 6,022.5 | 19.59 | 40.40 | 40.40 |
| 2010 | 3,253.8 | 3,378.6 | 6,632.4 | 266.2 | 6,366.1 | 20.55 | 48.20 | 47.62 |
| 2011 | 3,508.1 | 3,287.1 | 6,795.3 | 252.6 | 6,542.7 | 20.96 | 36.10 | 34.98 |
| 2012 | 3,412.8 | 3,377.8 | 6,790.7 | 258.7 | 6,532.0 | 20.77 | 30.50 | 29.00 |
| 2013 | 3,253.8 | 3,389.5 | 6,643.4 | 241.3 | 6,402.0 | 20.21 | 44.60 | 41.71 |
| 2014 | 3,386.4 | 3,435.8 | 6,822.2 | 248.7 | 6,573.4 | 20.59 | 41.50 | 38.18 |
| 2015 | 3,342.6 | 3,468.4 | 6,811.0 | 214.2 | 6,596.8 | 20.54 | 46.30 | 42.18 |
| 2016 | 2,830.9 | 3,938.3 | 6,769.3 | 186.9 | 6,582.4 | 20.36 | 42.50 | 38.14 |
| 2017 | 2,845.4 | 3,943.6 | 6,789.1 | 188.2 | 6,600.8 | 20.27 | 37.30 | 32.97 |

-- = Not available. Cwt = hundredweight. Most recent year is preliminary.

1/ Source: USDA, National Agricultural Statistics Service. Production data were adjusted by ERS for 1970-81 to account for States not included in NASS
estimates. Includes ERS estimates of domestically-grown hothouse tomatoes after 1996.

2/ Source: U.S. Department of Commerce, U.S. Census Bureau. From 1978-89, U.S. exports were adjusted using Canadian import data. Includes hothouse
tomatoes.

3/ Deflated by the GDP implicit price deflator, 2009=100.

Source: USDA, Economic Research Service.

# Exhibit 2

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Aggregate of Individual Finances for [ ]

| | | 2015 | 2016 | 2017 | 2018 H1 | |
|---|---|---|---|---|---|---|
| Area planted (in acres) | [ | | | | | ] |
| Area harvested (in acres) | [ | | | | | ] |
| Area harvested as % planted | [ | | | | | ] |
| Production (1,000 pounds) | [ | | | | | ] |
| Yield in lbs per acre | [ | | | | | |
| | | | | | | |
| Total fresh tomato sales lbs | [ | | | | | ] |
| Total fresh tomato sales $s | [ | | | | | ] |
| $s per pound | [ | | | | | ] |
| | | | | | | |
| Operating Expenses | [ | | | | | ] |
| Farm income | [ | | | | | ] |
| All Other Income | [ | | | | | ] |
| Net Income | [ | | | | | ] |
| Net Income as % Total Sales | [ | | | | | ] |

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Exhibit 3

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Commodity Name | City Name | Type | Package | Variety | Date | Low Price | High Price | Mostly Low | Mostly High | Origin | Origin District | Item Size | Color | Environment | Comments |
| 292 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 1/25/2018 | 16 | 16 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 293 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 1/26/2018 | 16 | 18 | 16 | 16 | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 294 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/1/2018 | 11 | 11 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 295 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/2/2018 | 11 | 11 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 296 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/8/2018 | 12 | 12 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 297 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/9/2018 | 12 | 12 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 298 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/12/2018 | 12 | 12 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 299 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/15/2018 | 11 | 11 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Open Field | |
| 300 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/16/2018 | 5 | 7 | | | MEXICO | | 5x6 sz | RED | Open Field | |
| 301 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 302 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 303 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 304 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |
| 305 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |
| 306 | TOMATOES | BALTIMORE | | 25 lb cartons loose | MATURE GREENS | 3/7/2018 | 15 | 15 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |
| 453 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/7/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 454 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/8/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 455 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/9/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 456 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/12/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 457 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/13/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 458 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/14/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 459 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/15/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 460 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/16/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 461 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/20/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 462 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/21/2018 | 13 | 13 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 463 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 464 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/23/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 465 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/26/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 466 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/27/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 467 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 2/28/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 468 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 3/1/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 469 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 3/2/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 470 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 3/5/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 471 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 3/6/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 472 | TOMATOES | BALTIMORE | | 15 lb cartons | VINE RIPES | 3/7/2018 | 12 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 475 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 17 | 18 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Open Field | |
| 476 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 17 | 18 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 480 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 17 | 18 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Open Field | |
| 481 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 17 | 18 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 485 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 15 | 16 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Open Field | |
| 486 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 15 | 16 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 490 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 15 | 16 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Open Field | |
| 491 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 15 | 16 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 520 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 13 | 14 | | | MEXICO | | xlge | LIGHT RED-RED | Open Field | |
| 523 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 13 | 14 | | | MEXICO | | xlge | LIGHT RED-RED | Open Field | |
| 526 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 13 | 14 | | | MEXICO | | xlge | LIGHT RED-RED | Open Field | |
| 529 | TOMATOES | BALTIMORE | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | xlge | RED | Open Field | |
| 563 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 20 | 26 | 20 | 20 | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 564 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 20 | 20 | | | MEXICO | | sml | LIGHT RED-RED | Controlled Environment | |
| 566 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 20 | 26 | 20 | 20 | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 567 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 20 | 20 | | | MEXICO | | sml | LIGHT RED-RED | Controlled Environment | |
| 569 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 20 | 24 | 20 | 20 | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 570 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 20 | 24 | 20 | 20 | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 571 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 20 | 20 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 573 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 20 | 20 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 575 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 20 | 20 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 577 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 20 | 21 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 579 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 20 | 21 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 581 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 20 | 21 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 583 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 26 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 585 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 26 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 587 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 26 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 589 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 25 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 591 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 25 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 25 | 26 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 595 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 24 | 24 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 597 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 16 | 16 | | | MEXICO | | med | RED | Controlled Environment | |
| 599 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 16 | 16 | | | MEXICO | | med | RED | Controlled Environment | |
| 600 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 16 | 16 | | | MEXICO | | sml | LIGHT RED-RED | Controlled Environment | |
| 601 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 16 | 16 | | | MEXICO | | sml | LIGHT RED-RED | Controlled Environment | |
| 602 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 4 | 4 | | | MEXICO | | med | RED | Controlled Environment | |
| 603 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 16 | 16 | | | MEXICO | | sml | LIGHT RED-RED | Controlled Environment | |
| 604 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 15 | 16 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 605 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 10 | 10 | | | MEXICO | | med | RED | Controlled Environment | |
| 606 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 15 | 16 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 607 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 15 | 16 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 608 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 609 | TOMATOES | BALTIMORE | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 610 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/25/2018 | 18 | 18 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 611 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/25/2018 | 18 | 18 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 612 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/26/2018 | 18 | 18 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 613 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/26/2018 | 18 | 18 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 614 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 615 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 616 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 617 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 618 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 619 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 620 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 621 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 622 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 623 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 624 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 625 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 626 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 627 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 628 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 629 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 630 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 631 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 632 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 633 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 634 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 635 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 636 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/7/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 637 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/7/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 638 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 639 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/8/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 640 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/8/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 641 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 642 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/9/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 643 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/9/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 644 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 645 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/12/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 646 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/12/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 647 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/22/2018 | 14 | 14 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 648 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/22/2018 | 14 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 649 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/22/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 650 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/23/2018 | 14 | 14 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 651 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/23/2018 | 14 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 652 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/23/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 653 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/26/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 654 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/26/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 655 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/26/2018 | 14 | 15 | 14 | 14 | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 656 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/27/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 657 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/27/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 658 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/27/2018 | 14 | 15 | 14 | 14 | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 659 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/28/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 660 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/28/2018 | 14 | 15 | 14 | 14 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 2/28/2018 | 14 | 15 | 14 | 14 | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 662 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/1/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 663 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/1/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 664 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/1/2018 | 14 | 16 | 14 | 15 | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 665 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 666 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 16 | 15 | 15 | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 667 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 16 | 15 | 15 | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 668 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/6/2018 | 19 | 20 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 669 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/6/2018 | 19 | 20 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 670 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/6/2018 | 19 | 20 | | | MEXICO | | 5x5s | LIGHT RED-RED | Adapted Environment | |
| 671 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/7/2018 | 20 | 20 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 672 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/7/2018 | 20 | 20 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 673 | TOMATOES | BALTIMORE | | cartons 2 layer | VINE RIPES | 3/7/2018 | 20 | 20 | | | MEXICO | | 5x5s | LIGHT RED-RED | Adapted Environment | |
| 674 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/25/2018 | 12 | 12 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 675 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/26/2018 | 12 | 12 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 676 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/29/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 677 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/30/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 678 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/31/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 679 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/1/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 680 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/2/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 681 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/5/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 682 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/6/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 683 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/7/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 684 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/8/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 685 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/9/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 686 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/12/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 687 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/13/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 688 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/14/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 689 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/15/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 690 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/16/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 691 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/20/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 692 | TOMATOES | BALTIMORE | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/21/2018 | 10 | 10 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 693 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/25/2018 | 31 | 32 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 694 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/26/2018 | 31 | 32 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 695 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/29/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 696 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/30/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 697 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/31/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 698 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/1/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 699 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/2/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 700 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/5/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 701 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/6/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 702 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/7/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 703 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/8/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 704 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/9/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 705 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/12/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 706 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/13/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 707 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/14/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 708 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/15/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 709 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/16/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 710 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/20/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 711 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/21/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 712 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/22/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 713 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/23/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 714 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/26/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 715 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/27/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 716 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/28/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 717 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/1/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 718 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/2/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 719 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/5/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 720 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/6/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 721 | TOMATOES | BALTIMORE | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/7/2018 | 30 | 30 | | | MEXICO | | xlge | LIGHT RED-RED | Controlled Environment | |
| 867 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/25/2018 | 17 | 17 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 869 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/26/2018 | 17 | 17 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 871 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/29/2018 | 18 | 20 | 18 | 18 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 872 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/29/2018 | 14 | 14 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/30/2018 | 18 | 20 | 18 | 18 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 875 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/30/2018 | 14 | 14 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 877 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/31/2018 | 18 | 20 | 18 | 18 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 878 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 1/31/2018 | 14 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 879 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/1/2018 | 14 | 15 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 880 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/1/2018 | 14 | 14 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 881 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/2/2018 | 14 | 15 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 882 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/2/2018 | 14 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 883 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 884 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/5/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 885 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 886 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 887 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/6/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 888 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 889 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 890 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/7/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 891 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 892 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 893 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/8/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 894 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 895 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 896 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/9/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 897 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 898 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 899 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/12/2018 | 15 | 16 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 900 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 901 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 902 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/13/2018 | 14 | 15 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 903 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 904 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 905 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/14/2018 | 14 | 15 | 15 | 15 | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 906 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 28s | LIGHT RED | Adapted Environment | |
| 907 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/15/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 908 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/15/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 910 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/16/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 911 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/16/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 913 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/20/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 914 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/20/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 916 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/21/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 917 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/21/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 919 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/22/2018 | 16 | 16 | | | MEXICO | | 20s | LIGHT RED | Adapted Environment | |
| 920 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/22/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 921 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/22/2018 | 13 | 14 | | | MEXICO | | 24s | LIGHT RED | Adapted Environment | |
| 922 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/23/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 923 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/23/2018 | 14 | 14 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 926 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/26/2018 | 13 | 13 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 927 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/26/2018 | 14 | 14 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 929 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/27/2018 | 13 | 13 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 930 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/27/2018 | 14 | 14 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 932 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/28/2018 | 13 | 13 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 933 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 2/28/2018 | 14 | 14 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 934 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/1/2018 | 13 | 13 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 935 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/1/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 937 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/2/2018 | 13 | 13 | | | MEXICO | | 22s | LIGHT RED | Adapted Environment | |
| 938 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/2/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 940 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/5/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 942 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/6/2018 | 14 | 15 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 944 | TOMATOES | BOSTON | | 15 lb flats | VINE RIPES | 3/7/2018 | 13 | 13 | | | MEXICO | | 25s | LIGHT RED | Adapted Environment | |
| 946 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 947 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 15 | 15 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 948 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 949 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 16 | 16 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 951 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 953 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 3/5/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 955 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 3/6/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | TOMATOES | BOSTON | | 25 lb cartons loose | VINE RIPES | 3/7/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 957 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 20 | 22 | 20 | 21 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 958 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 24 | 26 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 960 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 20 | 24 | 20 | 22 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 962 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 20 | 24 | 20 | 22 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 964 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 20 | 24 | 20 | 22 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 966 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 20 | 24 | 21 | 22 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 968 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 20 | 24 | 21 | 22 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 969 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 24 | 26 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 970 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 24 | 26 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 971 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 24 | 26 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 972 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 24 | 26 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 973 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 24 | 26 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 975 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 24 | 25 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 977 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 24 | 25 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 979 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 24 | 25 | 24 | 24 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 981 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 983 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 985 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 987 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 989 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 991 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 22 | 24 | 22 | 23 | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 993 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 14 | 15 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 995 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 14 | 15 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 997 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 14 | 15 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 999 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 14 | 14 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 1001 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 14 | 14 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 1003 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 13 | 13 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 1005 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 13 | 13 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 1007 | TOMATOES | BOSTON | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 13 | 13 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 1008 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 1/26/2018 | 14 | 16 | 15 | 16 | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1009 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 1/29/2018 | 14 | 16 | 15 | 16 | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1010 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 1/30/2018 | 14 | 16 | 15 | 16 | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1011 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 1/31/2018 | 14 | 16 | 15 | 16 | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1012 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1013 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1014 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1015 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1016 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1017 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1018 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1019 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1020 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1021 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1022 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/15/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1023 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/16/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1024 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/20/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1025 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/21/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1026 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/22/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 1027 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/23/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1028 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/26/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1029 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/27/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1030 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 2/28/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1031 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 3/1/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1032 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1033 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 3/5/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1034 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 3/6/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1035 | TOMATOES | BOSTON | | cartons 2 layer | VINE RIPES | 3/7/2018 | 15 | 15 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 1054 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/21/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1055 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/22/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1056 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/23/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1057 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/26/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1058 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/27/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1059 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/28/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1060 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 3/1/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 3/2/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1062 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 3/5/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1063 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 3/6/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1064 | TOMATOES | BOSTON | | 10 lb flats | VINE RIPE - HEIRLOOM | 3/7/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 1119 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1120 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1121 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1122 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1123 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1124 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1125 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/25/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1127 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1128 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1129 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1130 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1131 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1132 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1133 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/26/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1135 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1136 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1137 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1138 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1139 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1140 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1141 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/29/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1143 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1144 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1145 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1146 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1147 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1148 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1149 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1151 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1152 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1153 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1154 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1155 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1156 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1157 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1159 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1160 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1161 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1162 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1163 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1164 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1165 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1167 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1168 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1169 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1170 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1171 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1172 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1173 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/2/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1174 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1175 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1176 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1177 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1178 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1179 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1180 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/5/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1181 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1182 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1183 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1184 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1185 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1187 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/7/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1188 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1189 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1190 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1191 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1192 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1193 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1194 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1195 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1196 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1197 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1198 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1199 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1200 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1201 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1202 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1203 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1204 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1205 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1206 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1207 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1208 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1209 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1210 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1211 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1212 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1213 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1214 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1215 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1216 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1217 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1218 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1219 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1220 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1221 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1222 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1223 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 10 | 8 | 10 | MEXICO | | 20s | RED | Controlled Environment | |
| 1224 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 10 | 8 | 10 | MEXICO | | 22s | RED | Controlled Environment | |
| 1225 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1226 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1227 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1228 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1229 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1230 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1231 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1232 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1233 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 25 | 26 | | | MEXICO | | 25s | GREEN | Controlled Environment | |
| 1234 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1235 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 25 | 26 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1236 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1237 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 25 | 26 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1238 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1239 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1240 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1241 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1242 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 25 | 26 | | | MEXICO | | 25s | GREEN | Controlled Environment | |
| 1243 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1244 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1245 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 25 | 26 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1246 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 25 | 26 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1247 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1248 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1249 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/20/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1250 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1251 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1252 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1253 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 25 | 26 | | | MEXICO | | 25s | GREEN | Controlled Environment | |
| 1254 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1255 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 25 | 26 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1256 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1257 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 25 | 26 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1258 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1259 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1260 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1261 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1262 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1263 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 25 | 26 | | | MEXICO | | 25s | GREEN | Controlled Environment | |
| 1264 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1265 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 25 | 26 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1266 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 25 | 26 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1267 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1268 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1269 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/22/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1270 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1271 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1272 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 25 | 26 | | | MEXICO | | 25s | GREEN | Controlled Environment | |
| 1273 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1274 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1275 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 25 | 26 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1276 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1277 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 25 | 26 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1278 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1279 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/23/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1280 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1281 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1282 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1283 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1284 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1285 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1286 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/26/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1287 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1288 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1289 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1290 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1291 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1292 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1293 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/27/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1294 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1295 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1296 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1297 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1298 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1299 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1300 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 2/28/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1301 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1302 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1303 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1304 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1305 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1306 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1307 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/1/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1308 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1309 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1310 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1311 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1312 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1313 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1314 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/2/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1316 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1318 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1319 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 17 | 17 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1320 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1321 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1322 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 17 | 17 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1323 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1324 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1326 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1327 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1328 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1329 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1330 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 17 | 17 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1331 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 17 | 17 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1332 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1333 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1334 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1336 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 10 | 7 | 9 | MEXICO | | 20s | RED | Controlled Environment | |
| 1337 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 10 | 7 | 9 | MEXICO | | 22s | RED | Controlled Environment | |
| 1338 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 25s | RED | Controlled Environment | |
| 1339 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 17 | 17 | | | MEXICO | | 28s | GREEN | Controlled Environment | |
| 1340 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 8.5 | 7 | 8 | MEXICO | | 28s | RED | Controlled Environment | |
| 1341 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 17 | 17 | | | MEXICO | | 30s | GREEN | Controlled Environment | |
| 1342 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 8 | | | MEXICO | | 30s | RED | Controlled Environment | |
| 1343 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 8 | | | MEXICO | | 32s | RED | Controlled Environment | |
| 1344 | TOMATOES | CHICAGO | | 15 lb flats | VINE RIPES | 3/7/2018 | 7 | 7.5 | | | MEXICO | | 35s | RED | Controlled Environment | |
| 1345 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1346 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1347 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1348 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1349 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1350 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/5/2018 | 20.5 | 20.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1351 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1352 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1353 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1354 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1355 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1356 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 20.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1357 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1358 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1359 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1360 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1361 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1362 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 20.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1363 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1364 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1365 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 1366 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 1367 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1368 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 20.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1369 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/12/2018 | 18.5 | 18.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1370 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/12/2018 | 18.5 | 18.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1371 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/13/2018 | 18.5 | 18.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1372 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/13/2018 | 18.5 | 18.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1373 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/14/2018 | 18.5 | 18.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1374 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/14/2018 | 18.5 | 18.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1375 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/15/2018 | 18.5 | 18.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1376 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/15/2018 | 18.5 | 18.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1377 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/16/2018 | 18.5 | 18.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 1378 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/16/2018 | 18.5 | 18.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 1379 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/20/2018 | 18.5 | 18.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1380 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/20/2018 | 18.5 | 18.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1381 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/21/2018 | 18.5 | 18.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1382 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/21/2018 | 18.5 | 18.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1383 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/22/2018 | 18.5 | 18.5 | | | MEXICO | | 25s | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/22/2018 | 18.5 | 18.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1385 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/23/2018 | 18.5 | 18.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 1386 | TOMATOES | CHICAGO | Organic | 15 lb flats | VINE RIPES | 2/23/2018 | 18.5 | 18.5 | | | MEXICO | | 28s | RED | Controlled Environment | |
| 1387 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1388 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1389 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1390 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1391 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1392 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1393 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1394 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1395 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1396 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1397 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1398 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1399 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 10 | 13 | 12 | 13 | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1400 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 10 | 13 | 12 | 13 | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1401 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 12 | 12.75 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1402 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 12 | 12.75 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1403 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 12 | 12.75 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1404 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 12 | 12.75 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1405 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1406 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1407 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1408 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1409 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 12.75 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1410 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1411 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 12.75 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1412 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1413 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 12.75 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1414 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1415 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 12.75 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1416 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1417 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1418 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1419 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1420 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1421 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1422 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1423 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1424 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 10 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1425 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 11 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1426 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 10 | 11 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1427 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 11 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1428 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1429 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 11 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1430 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1431 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 11 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1432 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1433 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 11 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1434 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1435 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 11 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1436 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1437 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/5/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1438 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/5/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1439 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/6/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1440 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/6/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1441 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/7/2018 | 14 | 15 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1442 | TOMATOES | CHICAGO | | 25 lb cartons loose | VINE RIPES | 3/7/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Controlled Environment | |
| 1444 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 14 | 17 | 14 | 15 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1446 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 14 | 17 | 14 | 15 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1448 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1450 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1452 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1454 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1457 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1458 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1459 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1460 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1461 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1462 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1463 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1464 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 17 | 20 | 17 | 19 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1465 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 14 | 17 | 14 | 16 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1467 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 14 | 17 | 14 | 16 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1469 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 14 | 17 | 14 | 16 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1471 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 14 | 17 | 14 | 16 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1473 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 14 | 17 | 14 | 16 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1475 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 11 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1477 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 11 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1479 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 11 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1481 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 11 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1483 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 11 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1485 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 8 | 11.5 | 8 | 10 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1487 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 8 | 11.5 | 8 | 10 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1489 | TOMATOES | CHICAGO | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 8 | 11.5 | 8 | 10 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1490 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 30.5 | 30.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1491 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 30.5 | 30.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1492 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 30.5 | 30.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1493 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 30.5 | 30.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1494 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1495 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1496 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1497 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1498 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1499 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1500 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1501 | TOMATOES | CHICAGO | Organic | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 26.5 | 26.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 1502 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1503 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1504 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/25/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1505 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1506 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1507 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/26/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1508 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1509 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1510 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/29/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1511 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1512 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1513 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/30/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1514 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/31/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1515 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/31/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1516 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 1/31/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1517 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1518 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1519 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/1/2018 | 10 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1520 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/2/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1521 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/2/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1522 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/5/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1523 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/5/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1524 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/7/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1525 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/7/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1526 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/8/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1527 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/8/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1528 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/9/2018 | 11 | 12 | 12 | 12 | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1529 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/9/2018 | 11 | 12 | 12 | 12 | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1530 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/12/2018 | 12 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1531 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/12/2018 | 12 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1532 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/12/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/13/2018 | 12 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1534 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/13/2018 | 12 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1535 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/13/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1536 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/14/2018 | 12 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1537 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/14/2018 | 12 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1538 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/14/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1539 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1540 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1541 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/15/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1542 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/16/2018 | 10.5 | 11 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1543 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/16/2018 | 10.5 | 11 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1544 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/16/2018 | 9 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1545 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/20/2018 | 11 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1546 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/20/2018 | 11 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1547 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/20/2018 | 11 | 12 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1548 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/21/2018 | 11 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1549 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/21/2018 | 11 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1550 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/21/2018 | 11 | 12 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1551 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/22/2018 | 11 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1552 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/22/2018 | 11 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1553 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/22/2018 | 11 | 12 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1554 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/23/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1555 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/23/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1556 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/23/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1557 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/26/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1558 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/26/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1559 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/26/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1560 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/27/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1561 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/27/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1562 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/27/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1563 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/28/2018 | 11 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1564 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/28/2018 | 11 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1565 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 2/28/2018 | 11 | 11 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1566 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1567 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1568 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/1/2018 | 8 | 9 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1569 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Controlled Environment | |
| 1570 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1571 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/2/2018 | 8 | 9 | | | MEXICO | | 5x5s | LIGHT RED-RED | Controlled Environment | |
| 1572 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/5/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1573 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/6/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1574 | TOMATOES | CHICAGO | | cartons 2 layer | VINE RIPES | 3/7/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 1576 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/25/2018 | 18 | 20 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1578 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/26/2018 | 18 | 20 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1580 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/29/2018 | 22.5 | 22.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1582 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/30/2018 | 22.5 | 22.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1584 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/31/2018 | 22.5 | 22.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1586 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/1/2018 | 22.5 | 22.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1588 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/2/2018 | 22.5 | 22.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1589 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/5/2018 | 18 | 18 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1590 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/7/2018 | 18 | 18 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1592 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/8/2018 | 18 | 18 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1594 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/9/2018 | 18 | 18 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1596 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/12/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1598 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/13/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1600 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/14/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1602 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/15/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1604 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/16/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1606 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/20/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1608 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/21/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1610 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/22/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1612 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/23/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1614 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/26/2018 | 30 | 30 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1616 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/27/2018 | 30 | 30 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1618 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/28/2018 | 30 | 30 | | | MEXICO | | med-lge | | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/1/2018 | 30 | 30 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1622 | TOMATOES | CHICAGO | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/2/2018 | 30 | 30 | | | MEXICO | | med-lge | | Controlled Environment | |
| 1639 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 14 | 16 | 14 | 14.95 | MEXICO | | xlge | RED | Adapted Environment | |
| 1640 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 14.95 | 16 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1641 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1642 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 14 | 16 | 14 | 14.95 | MEXICO | | xlge | RED | Adapted Environment | |
| 1643 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 14.95 | 16 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1644 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1645 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1646 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1647 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1648 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1649 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1650 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1651 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1652 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1653 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1654 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1655 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1656 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1657 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1658 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1659 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1660 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1661 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1662 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1663 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1664 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1665 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1666 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1667 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1668 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1669 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 12.95 | 12.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1670 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1671 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1672 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1673 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1674 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1675 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1676 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1677 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1678 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1679 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1680 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1681 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1682 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1683 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1684 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1685 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1686 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1687 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1688 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1689 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1690 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1691 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1692 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1693 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1694 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1695 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1696 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1697 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1698 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1699 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1700 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1701 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 8.95 | 8.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1703 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1704 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1705 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1706 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 13.95 | 15.75 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1707 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1708 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1709 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 8.95 | 8.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1710 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1711 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 13.95 | 13.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1712 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1713 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1714 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1715 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1716 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1717 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1718 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1719 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1720 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1721 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1722 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1723 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1724 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1725 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1726 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1727 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1728 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1729 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1730 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1731 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1732 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1733 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1734 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1735 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1736 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1737 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1738 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1739 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1740 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1741 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1742 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1743 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1744 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 14.95 | 15 | 15 | 15 | MEXICO | | lge | RED | Adapted Environment | |
| 1745 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 9.95 | 9.95 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1746 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1747 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 14.95 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1748 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1749 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1750 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 13.5 | 15 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1751 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1752 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 12.75 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1753 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1754 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1755 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 13.5 | 15 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1756 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1757 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 12.75 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1758 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1759 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1760 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 13.5 | 15 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1761 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1762 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 12.75 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1763 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1764 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1765 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 13.5 | 15 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1766 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 12.75 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1768 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 13.95 | 15 | 15 | 15 | MEXICO | | xlge | RED | Adapted Environment | |
| 1769 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 8.75 | 8.75 | | | MEXICO | | lge | RED | Open Field | |
| 1770 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 13.5 | 15 | | | MEXICO | | lge | RED | Adapted Environment | |
| 1771 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 7.75 | 7.75 | | | MEXICO | | med | RED | Open Field | |
| 1772 | TOMATOES | DALLAS | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 12.75 | 14.95 | | | MEXICO | | med | RED | Adapted Environment | |
| 1852 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/25/2018 | 18 | 19 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1859 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/26/2018 | 18 | 19 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1866 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1867 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1868 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1875 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1876 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1877 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1884 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1885 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1886 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1893 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1894 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1895 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/1/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1902 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1903 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1904 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/2/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1911 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1912 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1913 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1920 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1921 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1922 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1929 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1930 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1931 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1938 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1939 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1940 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1947 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1948 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1949 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/9/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1956 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1957 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1958 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/12/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1968 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1969 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1970 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/13/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1980 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1981 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1982 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/14/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 1992 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/15/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 1993 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/15/2018 | 10.95 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 1994 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/15/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2004 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/16/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2005 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/16/2018 | 10.95 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2006 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/16/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2016 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/20/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2017 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/20/2018 | 10.95 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2018 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/20/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2028 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/21/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2029 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/21/2018 | 10.95 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2030 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/21/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2040 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/22/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2041 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/22/2018 | 9 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2042 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/22/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2052 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/23/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2053 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/23/2018 | 9 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2054 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/23/2018 | 14 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2064 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/26/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2065 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/26/2018 | 13 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2066 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/26/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2076 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/27/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2077 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/27/2018 | 13 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2078 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/27/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2088 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/28/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2089 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/28/2018 | 13 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2090 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 2/28/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2099 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/1/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2100 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/1/2018 | 13 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2101 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/1/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2110 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 15 | | | MEXICO | | 4x5s | RED | Adapted Environment | |
| 2111 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/2/2018 | 13 | 13 | | | MEXICO | | 5x5s | RED | Adapted Environment | |
| 2112 | TOMATOES | DALLAS | | cartons 2 layer | VINE RIPES | 3/2/2018 | 15 | 15 | | | MEXICO | | 5x6s | RED | Adapted Environment | |
| 2199 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/25/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2200 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/26/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2201 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/29/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2202 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/30/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2203 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/31/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2204 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/1/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2205 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/2/2018 | 35.25 | 35.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2206 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/5/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2207 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/6/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2208 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/7/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2209 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/8/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2210 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/9/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2211 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/12/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2212 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/13/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2213 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/14/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2214 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/15/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2215 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/16/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2216 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/20/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2217 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/21/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2218 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/22/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2219 | TOMATOES | DALLAS | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/23/2018 | 30.25 | 30.25 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2220 | TOMATOES | DALLAS | Organic | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/26/2018 | 30.25 | 32.75 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2221 | TOMATOES | DALLAS | Organic | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/27/2018 | 30.25 | 32.75 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2222 | TOMATOES | DALLAS | Organic | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/28/2018 | 30.25 | 32.75 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2223 | TOMATOES | DALLAS | Organic | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/1/2018 | 30.25 | 32.75 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2224 | TOMATOES | DALLAS | Organic | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/2/2018 | 30.25 | 32.75 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 2321 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 1/25/2018 | 16 | 16.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2326 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 1/26/2018 | 16 | 16.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2331 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 1/29/2018 | 16 | 16.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2336 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 1/30/2018 | 16 | 16.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2341 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 1/31/2018 | 16 | 16.5 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2346 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/1/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2348 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/2/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2350 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/5/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2352 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/6/2018 | 10 | 10 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2353 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/6/2018 | 16 | 16.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2354 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/6/2018 | 10 | 10 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2355 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/6/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2356 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/7/2018 | 10 | 10 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2357 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/7/2018 | 16 | 16.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2358 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/7/2018 | 10 | 10 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2359 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/7/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2360 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/8/2018 | 10 | 10 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2361 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/8/2018 | 16 | 16.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2362 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/8/2018 | 10 | 10 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2363 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/8/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |
| 2364 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 10 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2365 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/9/2018 | 16 | 16.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2366 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 10 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 2367 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/9/2018 | 14 | 14.5 | | | MEXICO | | 25s | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/12/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2369 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/12/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2370 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/13/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2371 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/13/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2372 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/14/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2373 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/14/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2374 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/15/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2375 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/15/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2376 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/16/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2377 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/16/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2378 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/20/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2379 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/20/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2380 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/21/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2381 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/21/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2382 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/22/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2383 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/22/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2384 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/23/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2385 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/23/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2386 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/26/2018 | 13 | 13.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2387 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/26/2018 | 13 | 13.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2388 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/27/2018 | 12.5 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2389 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/27/2018 | 12.5 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2390 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/27/2018 | 24 | 26 | 25 | 25 | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2391 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/28/2018 | 12.5 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2392 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/28/2018 | 12.5 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2393 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 2/28/2018 | 24 | 26 | 25 | 25 | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2394 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/1/2018 | 12.5 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2395 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/1/2018 | 12.5 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2396 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/1/2018 | 24 | 26 | 25 | 25 | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2397 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/2/2018 | 12.5 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2398 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/2/2018 | 12.5 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2399 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/2/2018 | 24 | 26 | 25 | 25 | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2400 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/5/2018 | 12.5 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2401 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/5/2018 | 12.5 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2402 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/5/2018 | 24 | 26 | 25 | 25 | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2403 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/6/2018 | 12 | 12.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2404 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/6/2018 | 12 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2405 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/6/2018 | 12 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2406 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/6/2018 | 24 | 24.5 | | | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2407 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/7/2018 | 12 | 12.5 | | | MEXICO | | 16s | RED | Controlled Environment | |
| 2408 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/7/2018 | 12 | 12.5 | | | MEXICO | | 18s | RED | Controlled Environment | |
| 2409 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/7/2018 | 12 | 12.5 | | | MEXICO | | 20s | RED | Controlled Environment | |
| 2410 | TOMATOES | DETROIT | | 15 lb flats | VINE RIPES | 3/7/2018 | 21 | 22 | | | MEXICO | | 22s | GREEN | Controlled Environment | |
| 2442 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/25/2018 | 14 | 14.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2443 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/25/2018 | 14 | 18 | 14 | 16 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2444 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/25/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2445 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/26/2018 | 14 | 14.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2446 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/26/2018 | 14 | 18 | 14 | 16 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2447 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/26/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2448 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/29/2018 | 14 | 14.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2449 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/29/2018 | 14 | 18 | 14 | 16 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2450 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/29/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2451 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/30/2018 | 14 | 14.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2452 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/30/2018 | 14 | 18 | 14 | 16 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2453 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/30/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2454 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/31/2018 | 14 | 14.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2455 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/31/2018 | 14 | 18 | 14 | 16 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2456 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 1/31/2018 | 12 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2457 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/1/2018 | 13 | 14 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2458 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/1/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2459 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/1/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2460 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/2/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2461 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/2/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2462 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/2/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2463 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/5/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2464 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/5/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2465 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/5/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2466 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/6/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2467 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/6/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2468 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/6/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2469 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/7/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2470 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/7/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2471 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/7/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2472 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/8/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2473 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/8/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2474 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/8/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2475 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/9/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2476 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/9/2018 | 13 | 13.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2477 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/9/2018 | 12 | 12.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2478 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/12/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2479 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/12/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2480 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/12/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2481 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/13/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2482 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/13/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2483 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/13/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2484 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/14/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2485 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/14/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2486 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/14/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2487 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/15/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2488 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/15/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2489 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/15/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2490 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/16/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2491 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2492 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/16/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2493 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/20/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2494 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/20/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2495 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/20/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2496 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/21/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2497 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/21/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2498 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/21/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2499 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/22/2018 | 12 | 12.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2500 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/22/2018 | 12 | 12.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2501 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/22/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2502 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/23/2018 | 12 | 12.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2503 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/23/2018 | 12 | 12.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2504 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/23/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2505 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/26/2018 | 12 | 12.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2506 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/26/2018 | 12 | 12.5 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2507 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/26/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2508 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/27/2018 | 10.5 | 12.5 | 10.5 | 11.5 | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2509 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/27/2018 | 11.5 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2510 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/27/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2511 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/28/2018 | 10.5 | 12.5 | 10.5 | 11.5 | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2512 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/28/2018 | 11.5 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2513 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 2/28/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2514 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/1/2018 | 10.5 | 12.5 | 10.5 | 11.5 | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2515 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/1/2018 | 11.5 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2516 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/1/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2517 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/2/2018 | 10.5 | 12.5 | 10.5 | 11.5 | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2518 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/2/2018 | 11.5 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2519 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/2/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2520 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/5/2018 | 10.5 | 12.5 | 10.5 | 11.5 | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2521 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/5/2018 | 11.5 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2522 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/5/2018 | 11 | 11.5 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2523 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/6/2018 | 12.5 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2524 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/6/2018 | 12 | 16 | 13 | 15 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2525 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/6/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2526 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/7/2018 | 12.5 | 13.5 | | | MEXICO | | 4x4 sz | LIGHT RED | Adapted Environment | |
| 2527 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/7/2018 | 12 | 16 | 13 | 15 | MEXICO | | 4x5 sz | LIGHT RED | Adapted Environment | |
| 2528 | TOMATOES | DETROIT | | 20 lb cartons loose | VINE RIPES | 3/7/2018 | 11 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529 | TOMATOES | DETROIT | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2530 | TOMATOES | DETROIT | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2531 | TOMATOES | DETROIT | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2532 | TOMATOES | DETROIT | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2533 | TOMATOES | DETROIT | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 15 | 15 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2539 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 22.5 | 24.5 | 22.5 | 23.5 | MEXICO | | 4-5 count | RED | Adapted Environment | |
| 2541 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 22.5 | 24.5 | 22.5 | 23.5 | MEXICO | | 4-5 count | RED | Adapted Environment | |
| 2543 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 22.5 | 24.5 | 22.5 | 23.5 | MEXICO | | 4-5 count | RED | Adapted Environment | |
| 2545 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 20.5 | 22.5 | 21.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2546 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 20.5 | 22.5 | 21.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2547 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 20.5 | 22.5 | 21.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2548 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 20.5 | 22.5 | 21.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2549 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2550 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2551 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2552 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2553 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2554 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2555 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2556 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2557 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2558 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2559 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2560 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2561 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2562 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2563 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 22.5 | 24.5 | 23.5 | 23.5 | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2564 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 20.5 | 22 | 20.5 | 21.5 | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2565 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 9.5 | 9.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2566 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 19.5 | 20.5 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2567 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 9.5 | 9.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2568 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 19.5 | 20.5 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2569 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 8.5 | 8.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2570 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 15 | 16 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2571 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2572 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 15 | 16 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2573 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 8.5 | 8.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2574 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2575 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 7 | 7 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2576 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 15 | 16 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2577 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2578 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 15 | 16 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2579 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 7 | 7 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2580 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2581 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 7 | 7 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2582 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 15 | 16 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2583 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2584 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 11.5 | 12.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2585 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 11.5 | 12.5 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2586 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 11.5 | 12.5 | | | MEXICO | | 3-4 count | RED | Controlled Environment | |
| 2587 | TOMATOES | DETROIT | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 11.5 | 12.5 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2613 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 1/25/2018 | 15 | 16.5 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2614 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 1/26/2018 | 15 | 16.5 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2615 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 1/29/2018 | 15 | 16.5 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2616 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 1/30/2018 | 15 | 16.5 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2617 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 1/31/2018 | 15 | 16.5 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2618 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/1/2018 | 14.5 | 15.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2619 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/1/2018 | 13.5 | 15.5 | 14.5 | 14.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2620 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/1/2018 | 11 | 12 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |
| 2621 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/2/2018 | 14.5 | 15.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2622 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/2/2018 | 13.5 | 15.5 | 14.5 | 14.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2623 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/2/2018 | 11 | 12 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |
| 2624 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/5/2018 | 14.5 | 15.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2625 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/5/2018 | 13.5 | 15.5 | 14.5 | 14.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2626 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/5/2018 | 11 | 12 | | | MEXICO | | 5x6 sz | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2627 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/6/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2628 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/6/2018 | 11.5 | 13.5 | 12.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2629 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/7/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2630 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/7/2018 | 11.5 | 13.5 | 12.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2631 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/8/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2632 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/8/2018 | 11.5 | 13.5 | 12.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2633 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/9/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2634 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/9/2018 | 11.5 | 13.5 | 12.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2635 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/12/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2636 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/12/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2637 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/13/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2638 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/13/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2639 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/14/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2640 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/14/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2641 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/15/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2642 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2643 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/16/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2644 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/16/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2645 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/20/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2646 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2647 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/21/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2648 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/21/2018 | 12 | 13.5 | 12 | 13 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2649 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/22/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2650 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/22/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2651 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/23/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2652 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/23/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2653 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/26/2018 | 13 | 13.5 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2654 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/26/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2655 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/27/2018 | 10.5 | 13.5 | 10.5 | 12.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2656 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/27/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2657 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/28/2018 | 10.5 | 13.5 | 10.5 | 12.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2658 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 2/28/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2659 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/1/2018 | 10.5 | 13.5 | 10.5 | 12.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2660 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/1/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2661 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/2/2018 | 10.5 | 13.5 | 10.5 | 12.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2662 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/2/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2663 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/5/2018 | 10.5 | 13.5 | 10.5 | 12.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2664 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/5/2018 | 11.5 | 13.5 | 11.5 | 12.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2665 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/6/2018 | 12.5 | 14.5 | 12.5 | 13.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2666 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/6/2018 | 12.5 | 14.5 | 12.5 | 13.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2667 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/7/2018 | 12.5 | 14.5 | 12.5 | 13.5 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 2668 | TOMATOES | DETROIT | | cartons 2 layer | VINE RIPES | 3/7/2018 | 12.5 | 14.5 | 12.5 | 13.5 | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 2669 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 1/25/2018 | 17 | 17.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2670 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 1/26/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2671 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 1/29/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2672 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 1/30/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2673 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 1/31/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2674 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/1/2018 | 16.5 | 17.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2675 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/2/2018 | 16.5 | 17.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2676 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/5/2018 | 16.5 | 17.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2677 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/6/2018 | 16.5 | 17.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2678 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/7/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2679 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/8/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2680 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/9/2018 | | | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2681 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/12/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2682 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/13/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2683 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/14/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2684 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/15/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2685 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/16/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2686 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/20/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2687 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/21/2018 | 18 | 18.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2688 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/22/2018 | 16 | 17 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2689 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/23/2018 | 16 | 17 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2690 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/26/2018 | 16 | 17 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2691 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/27/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2692 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 2/28/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2693 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 3/1/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2694 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 3/2/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2695 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 3/5/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2696 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 3/6/2018 | 16 | 17 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2697 | TOMATOES | DETROIT | | cartons 3 layer | VINE RIPES | 3/7/2018 | 16 | 16.5 | | | MEXICO | | 6x6 sz | RED | Adapted Environment | |
| 2698 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/25/2018 | | | | | MEXICO | | lge | RED | Controlled Environment | |
| 2699 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/26/2018 | | | | | MEXICO | | lge | RED | Controlled Environment | |
| 2700 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/29/2018 | | | | | MEXICO | | lge | RED | Controlled Environment | |
| 2701 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/30/2018 | | | | | MEXICO | | lge | RED | Controlled Environment | |
| 2702 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 1/31/2018 | | | | | MEXICO | | lge | RED | Controlled Environment | |
| 2703 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/1/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2704 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/2/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2705 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/5/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2706 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/6/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2707 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/7/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2708 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/8/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2709 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/9/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2710 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/12/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2711 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/13/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2712 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/14/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2713 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/15/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2714 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/16/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2715 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/20/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2716 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/21/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2717 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/22/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2718 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/23/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2719 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/26/2018 | 29 | 30 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2720 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/27/2018 | 27 | 28 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2721 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/28/2018 | 27 | 28 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2722 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/1/2018 | 25 | 26 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2723 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/2/2018 | 25 | 26 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2724 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/5/2018 | 25 | 26 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2725 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/6/2018 | 25 | 26 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2726 | TOMATOES | DETROIT | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/7/2018 | 25 | 26 | | | MEXICO | | lge | RED | Controlled Environment | |
| 2727 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/25/2018 | 25 | 26 | | | MEXICO | | | | Controlled Environment | |
| 2728 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/26/2018 | 25 | 26 | | | MEXICO | | | | Controlled Environment | |
| 2729 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/29/2018 | 25 | 26 | | | MEXICO | | | | Controlled Environment | |
| 2730 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/30/2018 | 25 | 26 | | | MEXICO | | | | Controlled Environment | |
| 2731 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 1/31/2018 | 25 | 26 | | | MEXICO | | | | Controlled Environment | |
| 2732 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/1/2018 | 21 | 22 | | | MEXICO | | | | Controlled Environment | |
| 2733 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/2/2018 | 21 | 22 | | | MEXICO | | | | Controlled Environment | |
| 2734 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/5/2018 | 21 | 22 | | | MEXICO | | | | Controlled Environment | |
| 2735 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/6/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2736 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/7/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2737 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/8/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2738 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/9/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2739 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/12/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2740 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/13/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2741 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/14/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2742 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/15/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2743 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/16/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2744 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/20/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2745 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/21/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2746 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/22/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2747 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/23/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2748 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/26/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2749 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/27/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2750 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 2/28/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2751 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/1/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2752 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/2/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2753 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/5/2018 | 23 | 24 | | | MEXICO | | | | Controlled Environment | |
| 2754 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/6/2018 | 21 | 22 | | | MEXICO | | | | Controlled Environment | |
| 2755 | TOMATOES | DETROIT | | 10 lb cartons | VINE RIPE - HEIRLOOM | 3/7/2018 | 21 | 22 | | | MEXICO | | | | Controlled Environment | |
| 2756 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 1/25/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 1/26/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2758 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 1/29/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2759 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 1/30/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2760 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 1/31/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2761 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/1/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2762 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/2/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2763 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/5/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2764 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/6/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2765 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/7/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2766 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/8/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2767 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/9/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2768 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/12/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2769 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/13/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2770 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/14/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2771 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/15/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2772 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/16/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2773 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/20/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2774 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/21/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2775 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/22/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2776 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/23/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2777 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/26/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2778 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/27/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2779 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2780 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2781 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2782 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2783 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2784 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | MATURE GREENS | 3/7/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Open Field | |
| 2785 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2786 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2787 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2788 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2789 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2790 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2791 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2792 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2793 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2794 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2795 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2796 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2797 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/12/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2798 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2799 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/14/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2800 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/15/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2801 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/16/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2802 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2803 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/21/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2804 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2805 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/23/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2806 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/26/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2807 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2808 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2809 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2810 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2811 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 3/5/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2812 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 3/6/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2813 | TOMATOES | LOS ANGELES | | 25 lb cartons loose | VINE RIPES | 3/7/2018 | 13 | 13 | | | MEXICO | | 5x5 sz | LIGHT RED | Adapted Environment | |
| 2815 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2817 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2819 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2821 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2823 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2825 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2827 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2829 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2833 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2835 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2837 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2839 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2841 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2843 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2845 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2847 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2849 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2851 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2853 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2855 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2857 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2859 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2861 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 15 | 16 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2863 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 7 | 8 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2865 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 7 | 8 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2867 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 7 | 8 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2869 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2871 | TOMATOES | LOS ANGELES | | 5 kg/11 lb flats | VINE RIPES | 3/7/2018 | 7 | 8 | | | MEXICO | | 4-5 count | RED | Controlled Environment | |
| 2872 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2873 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2874 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2875 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2876 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2877 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/25/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2878 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2879 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2880 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2881 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2882 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2883 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/26/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2884 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2885 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2886 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2887 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2888 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2889 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/29/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2890 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2891 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2892 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2893 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2894 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2895 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/30/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2896 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2897 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2898 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2899 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2900 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2901 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 1/31/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2902 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2903 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2904 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2905 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2906 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2907 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/1/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2908 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2909 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2910 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2911 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2912 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2913 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/2/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2914 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2915 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2916 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2917 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2918 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2919 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/5/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2920 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2921 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2922 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2923 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2924 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2925 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/6/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2926 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2927 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2928 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2929 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2930 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2931 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/7/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2932 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2933 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2934 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2935 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2936 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2937 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/8/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2938 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2939 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2940 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 11.5 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2941 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2942 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2943 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/9/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2944 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2945 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2946 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2947 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2948 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2949 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/12/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2950 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2951 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2952 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2953 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2954 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2955 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/13/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2956 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2957 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2958 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2959 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2960 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2961 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/14/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2962 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2963 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2964 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2965 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2966 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2967 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/15/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2968 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2969 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2970 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2971 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2972 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2973 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/16/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2974 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2975 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2976 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2977 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2978 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2979 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/20/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2980 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2981 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2982 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2983 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2984 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2985 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/21/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2986 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2987 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2988 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2989 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2990 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2991 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/22/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2992 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2993 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 2994 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 2995 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 2996 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 2997 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/23/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 2998 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 2999 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 3000 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 3001 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3002 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3003 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/26/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 3004 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 3005 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3006 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3007 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 3008 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3009 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/27/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 3010 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3011 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 12 | 12 | | | MEXICO | BAJA DISTRICT | 4x5s | LIGHT RED | Adapted Environment | |
| 3012 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 11 | 11.5 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3013 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 11.5 | 12 | | | MEXICO | BAJA DISTRICT | 5x5s | LIGHT RED | Adapted Environment | |
| 3014 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 11 | 11.5 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3015 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 2/28/2018 | 11 | 11.5 | | | MEXICO | BAJA DISTRICT | 5x6s | LIGHT RED | Adapted Environment | |
| 3016 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/1/2018 | 10 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3017 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/1/2018 | 10 | 12 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3018 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/1/2018 | 10 | 11 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3019 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/2/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 3020 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/2/2018 | 10 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3021 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/2/2018 | 9 | 11 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3022 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/2/2018 | 9 | 11 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3023 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/5/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 3024 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/5/2018 | 10 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3025 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/5/2018 | 9 | 11 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3026 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/5/2018 | 9 | 11 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3027 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/6/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 3028 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/6/2018 | 10 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3029 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/6/2018 | 9 | 11 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3030 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/6/2018 | 9 | 11 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3031 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/7/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED | Adapted Environment | |
| 3032 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/7/2018 | 10 | 12 | | | MEXICO | | 4x5s | LIGHT RED | Adapted Environment | |
| 3033 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/7/2018 | 9 | 11 | | | MEXICO | | 5x5s | LIGHT RED | Adapted Environment | |
| 3034 | TOMATOES | LOS ANGELES | | flats 2 layer | VINE RIPES | 3/7/2018 | 9 | 11 | | | MEXICO | | 5x6s | LIGHT RED | Adapted Environment | |
| 3035 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 1/25/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3036 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 1/26/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3037 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 1/29/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3038 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 1/30/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3039 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 1/31/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3040 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/1/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3041 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/2/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3042 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/5/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3043 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/6/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3044 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/7/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3045 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/8/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3046 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/9/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3047 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/12/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3048 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/13/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3049 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/14/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3050 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/15/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3051 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/16/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3052 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/20/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3053 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/21/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3054 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/22/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3055 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/23/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3056 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/26/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3057 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/27/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3058 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 2/28/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3059 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 3/1/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3060 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 3/2/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3061 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 3/5/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3062 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 3/6/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3063 | TOMATOES | LOS ANGELES | | cartons 8 1-lb containers with | VINE RIPE - CAMPARI T | 3/7/2018 | 18 | 18.5 | | | MEXICO | BAJA DISTRICT | | | Controlled Environment | |
| 3068 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 1/25/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3073 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 1/26/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3078 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 1/29/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3084 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 1/30/2018 | 11 | 13 | 11 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3090 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 1/31/2018 | 11 | 13 | 11 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3096 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 2/1/2018 | 11 | 13 | 11 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3102 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 2/2/2018 | 11 | 13 | 11 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3108 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 2/5/2018 | 11 | 13 | 11 | 12 | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3184 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 2/27/2018 | 10 | 12 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3190 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 2/28/2018 | 10 | 12 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3196 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 3/1/2018 | 10 | 12 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3202 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 3/2/2018 | 10 | 12 | 12 | 12 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3208 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 3/5/2018 | 11 | 14 | 12 | 14 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3214 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 3/6/2018 | 11 | 14 | 12 | 14 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3220 | TOMATOES | MIAMI | | 25 lb cartons loose | VINE RIPES | 3/7/2018 | 11 | 14 | 12 | 14 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3221 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/13/2018 | 9 | 10 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3222 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/14/2018 | 9 | 10 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3223 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/15/2018 | 9 | 10 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3224 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/16/2018 | 9 | 10 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3225 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/20/2018 | 8 | 10 | 8 | 9 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3226 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/21/2018 | 8 | 10 | 8 | 9 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3227 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/22/2018 | 8 | 10 | 9 | 9 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3228 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/23/2018 | 8 | 10 | 9 | 9 | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3229 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/26/2018 | 10 | 13 | | | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3230 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/27/2018 | 10 | 13 | | | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3231 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 2/28/2018 | 10 | 13 | | | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3232 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 3/1/2018 | 10 | 13 | | | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3233 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 3/2/2018 | 10 | 13 | 12 | 13 | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3234 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 3/5/2018 | 11 | 14 | 12 | 14 | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3235 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 3/6/2018 | 11 | 14 | 12 | 14 | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3236 | TOMATOES | MIAMI | | cartons 2 layer | VINE RIPES | 3/7/2018 | 11 | 14 | 12 | 14 | MEXICO | | 3x4s | RED | Adapted Environment | |
| 3266 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/25/2018 | 14 | 16 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3269 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/26/2018 | 12 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3270 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/26/2018 | 10 | 10 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 3272 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/29/2018 | 15 | 16 | | | MEXICO | | jbo | LIGHT RED-RED | Adapted Environment | |
| 3273 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/29/2018 | 12 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 3274 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/29/2018 | 12 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3275 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/29/2018 | 13 | 13 | | | MEXICO | | 5x6 sz | LIGHT RED-RED | Adapted Environment | |
| 3278 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 3279 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/30/2018 | 12 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3280 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/30/2018 | 16 | 16 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3281 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/31/2018 | 10 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 3282 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/31/2018 | 10 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3283 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 1/31/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3285 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/1/2018 | 13 | 14 | | | MEXICO | | xlge | LIGHT RED-RED | Adapted Environment | |
| 3286 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/1/2018 | 11 | 12 | | | MEXICO | | xlge | RED | Adapted Environment | |
| 3287 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/1/2018 | 10 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3288 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/2/2018 | | | | | MEXICO | | xlge | LIGHT RED-RED | Adapted Environment | |
| 3289 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/2/2018 | 10 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Open Field | |
| 3291 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/5/2018 | 14 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3292 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/5/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3294 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/6/2018 | 14 | 14 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 3295 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/6/2018 | 14 | 14 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3296 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/6/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3298 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/7/2018 | 12 | 14 | | | MEXICO | | 4x4 sz | LIGHT RED-RED | Adapted Environment | |
| 3299 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/8/2018 | 12 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3300 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/8/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3302 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/9/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3303 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/12/2018 | 14 | 14 | | | MEXICO | | jbo | LIGHT RED-RED | Adapted Environment | |
| 3304 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/12/2018 | 12 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3305 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/13/2018 | 12 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3306 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/13/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3307 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/14/2018 | 8 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3308 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/14/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3310 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/15/2018 | 9 | 11 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3311 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/15/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3313 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/16/2018 | | | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3314 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/20/2018 | 12 | 14 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3315 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/20/2018 | 12 | 14 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3316 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/20/2018 | 10 | 10 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3317 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/21/2018 | 8 | 10 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3318 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/21/2018 | 8 | 10 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3319 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/21/2018 | 8 | 10 | | | MEXICO | | 5x6 sz | PINK-LIGHT RED | Adapted Environment | |
| 3321 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/22/2018 | 13 | 14 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3322 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/22/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3324 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/23/2018 | 13 | 14 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3325 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/23/2018 | 8 | 8 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3326 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/26/2018 | 12 | 13 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3327 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/26/2018 | 14 | 14 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3329 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/27/2018 | 12 | 14 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3330 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/27/2018 | 8 | 9 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3331 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/27/2018 | 8 | 8 | | | MEXICO | | 5x6 sz | PINK-LIGHT RED | Adapted Environment | |
| 3332 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/27/2018 | 6 | 6 | | | MEXICO | | 6x6 sz | PINK-LIGHT RED | Adapted Environment | |
| 3333 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 14 | 14 | | | MEXICO | | xlge | PINK-LIGHT RED | Adapted Environment | |
| 3334 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 8 | 10 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3335 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 11 | 13 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3336 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 8 | 10 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3337 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 2/28/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3338 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 8 | 9 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3339 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 3 | 4 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3340 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 3 | 4 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3341 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 8 | 9 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3342 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 11 | 13 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3343 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 3 | 4 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3344 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3345 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/1/2018 | 8 | 9 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3346 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 8 | 9 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3347 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 3 | 4 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3348 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 13 | 14 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Open Field | |
| 3349 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 13 | 13 | | | MEXICO | | 4x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3350 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 8 | 10 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3351 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 3 | 4 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3352 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 13 | 14 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Adapted Environment | |
| 3353 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 3 | 4 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3354 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/2/2018 | 8 | 9 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3355 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 8 | 9 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3356 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 3 | 4 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3357 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 3 | 4 | | | MEXICO | | 4x5 sz | RED | Adapted Environment | |
| 3358 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Open Field | |
| 3359 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 8 | 9 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3360 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 3 | 4 | | | MEXICO | | 5x5 sz | RED | Adapted Environment | |
| 3361 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/5/2018 | 14 | 15 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3362 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 7 | 8 | | | MEXICO | | 4x4 sz | RED | Adapted Environment | |
| 3363 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 15 | 15 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Open Field | |
| 3364 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 16 | 18 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3365 | TOMATOES | NEW YORK | | 25 lb cartons loose | MATURE GREENS | 3/6/2018 | 12 | 14 | | | MEXICO | | 5x5 sz | LIGHT RED-RED | Adapted Environment | |
| 3488 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 18 | 18 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 3489 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 20 | 20 | | | MEXICO | | 20s | LIGHT RED-RED | Controlled Environment | |
| 3490 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 14 | 14 | | | MEXICO | | 20s | LIGHT RED-RED | Controlled Environment | |
| 3491 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 18 | 20 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3492 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 18 | 20 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3493 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/25/2018 | 15 | 16 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3496 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 18 | 20 | | | MEXICO | | 20s | LIGHT RED-RED | Controlled Environment | |
| 3497 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 14 | 14 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3498 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 18 | 20 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3499 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 10 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3500 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 16 | 16 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3501 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/26/2018 | 8 | 10 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3504 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 17 | 18 | | | MEXICO | | 16s | LIGHT RED-RED | Controlled Environment | |
| 3505 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 12 | 12 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 3506 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 17 | 18 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 3507 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 14 | 14 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3508 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 15 | 16 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3509 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 10 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3510 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 16 | 16 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3511 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/29/2018 | 10 | 12 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3513 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 16 | 18 | | | MEXICO | | 16s | LIGHT RED-RED | Controlled Environment | |
| 3514 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 16 | 16 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 3515 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 14 | 16 | | | MEXICO | | 20s | LIGHT RED-RED | Controlled Environment | |
| 3516 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 14 | 16 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3517 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 12 | 14 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3518 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/30/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3520 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 15 | 16 | | | MEXICO | | 16s | LIGHT RED-RED | Controlled Environment | |
| 3521 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 15 | 16 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 3522 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 14 | 15 | | | MEXICO | | 20s | LIGHT RED-RED | Controlled Environment | |
| 3523 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 14 | 15 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3524 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 12 | 14 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3525 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3526 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 1/31/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3528 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/1/2018 | 14 | 15 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3529 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8 | | | MEXICO | | 25s | LIGHT RED-RED | Controlled Environment | |
| 3530 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/1/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Controlled Environment | |
| 3532 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/2/2018 | 14 | 15 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 3534 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 14 | 15 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3535 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 10 | 11 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3536 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 10 | 11 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3537 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 14 | 15 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3538 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3539 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 12 | 14 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3540 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/5/2018 | 10 | 11 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3542 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 9 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3543 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 13 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3544 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 12 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3545 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 10 | 12 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3546 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 4 | 6 | | | MEXICO | | 25s | TURNING-PINK | Adapted Environment | |
| 3547 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 7 | 7 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3548 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3549 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 10 | 10 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3550 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/6/2018 | 7 | 7 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3552 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 9 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3553 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 11 | 12 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3554 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3555 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 6 | 8 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3556 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 6 | 8 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3557 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 10 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3558 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/7/2018 | 5 | 6 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3560 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 11 | 12 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3562 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3563 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3564 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 6 | 8 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3565 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 5 | 6 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3566 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3567 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/8/2018 | 5 | 6 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3568 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 12 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3569 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3570 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3571 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 11 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3572 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 12 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3573 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 6 | 8 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3574 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 7 | 8 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3575 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3576 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/9/2018 | 5 | 6 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3577 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 12 | 14 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3578 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 10 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3579 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3580 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 12 | 14 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3581 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3582 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3583 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 12 | 14 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3584 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 7 | 8 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3585 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/12/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3586 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 8 | 8 | | | MEXICO | | 14s | LIGHT RED-RED | Adapted Environment | |
| 3587 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 8 | 8 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3588 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 12 | 14 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3589 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3590 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3591 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3592 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 12 | 14 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3593 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 12 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3594 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3595 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/13/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3596 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 8 | | | MEXICO | | 14s | LIGHT RED-RED | Adapted Environment | |
| 3597 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 12 | 14 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3598 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 8 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3599 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 13 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3600 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3601 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3602 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 12 | 14 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3603 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 11 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3604 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3605 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3606 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 10 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3607 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/14/2018 | 8 | 10 | | | MEXICO | | 32s | LIGHT RED-RED | Adapted Environment | |
| 3608 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 12 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3609 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 8 | 8 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3610 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 13 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3611 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3612 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 12 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3613 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3614 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 5 | 8 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3615 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/15/2018 | 6 | 7 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3616 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3617 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/16/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3618 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/16/2018 | 7 | 8 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3619 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/16/2018 | 5 | 7 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3620 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 12 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3621 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 12 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3622 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 12 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3623 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3624 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/20/2018 | 5 | 6 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3625 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/21/2018 | 10 | 10 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/21/2018 | 9 | 11 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3627 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/21/2018 | 9 | 11 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3628 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/21/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3629 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/21/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3633 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 10 | 12 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3634 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 10 | 12 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3635 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 8 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3636 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3637 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 4 | 4 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3638 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/22/2018 | 6 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3642 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/23/2018 | 10 | 12 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3643 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/23/2018 | 10 | 12 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3644 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/23/2018 | 8 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3645 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/23/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3646 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/23/2018 | 4 | 6 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3647 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3648 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3649 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3650 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 8 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3651 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3652 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3653 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3654 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/26/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3655 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 12 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3656 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3657 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3658 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 9 | 9 | | | MEXICO | | 20s | RED | Adapted Environment | |
| 3659 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 12 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3660 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 12 | 13 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3661 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 9 | 9 | | | MEXICO | | 22s | RED | Adapted Environment | |
| 3662 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 9 | 9 | | | MEXICO | | 25s | RED | Adapted Environment | |
| 3663 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/27/2018 | 12 | 13 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3664 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 12 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3665 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3666 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3667 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 8 | 9 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3668 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 12 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3669 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3670 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 12 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3671 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 2/28/2018 | 10 | 10 | | | MEXICO | | 30s | LIGHT RED-RED | Adapted Environment | |
| 3672 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 11 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3673 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3674 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3675 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3676 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 12 | 13 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3677 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3678 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 12 | 12 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3679 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/1/2018 | 8 | 10 | | | MEXICO | | 30s | LIGHT RED-RED | Adapted Environment | |
| 3680 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 11 | 13 | | | MEXICO | | 16s | LIGHT RED-RED | Adapted Environment | |
| 3681 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 12 | 13 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3682 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 18s | LIGHT RED-RED | Adapted Environment | |
| 3683 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3684 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3685 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3686 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/2/2018 | 8 | 10 | | | MEXICO | | 30s | LIGHT RED-RED | Adapted Environment | |
| 3687 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/5/2018 | 12 | 12 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3688 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/5/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3689 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/5/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3690 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/5/2018 | 3 | 3 | | | MEXICO | | 30s | LIGHT RED-RED | Adapted Environment | |
| 3693 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/6/2018 | 12 | 12 | | | MEXICO | | 20s | LIGHT RED-RED | Adapted Environment | |
| 3694 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/6/2018 | 8 | 10 | | | MEXICO | | 25s | LIGHT RED-RED | Adapted Environment | |
| 3695 | TOMATOES | NEW YORK | | 15 lb flats | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3698 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 1/25/2018 | 28 | 29 | | | MEXICO | | 30s | LIGHT RED-RED | Controlled Environment | |
| 3699 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 1/25/2018 | 28 | 29 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 3700 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 1/26/2018 | 28 | 30 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3701 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 2/13/2018 | 25 | 25 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3702 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 2/14/2018 | 25 | 25 | | | MEXICO | | 22s | LIGHT RED-RED | Adapted Environment | |
| 3703 | TOMATOES | NEW YORK | Organic | 15 lb flats | VINE RIPES | 2/20/2018 | 26 | 26 | | | MEXICO | | 28s | LIGHT RED-RED | Adapted Environment | |
| 3709 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 23 | 23 | | | MEXICO | | lge | PINK-LIGHT RED | Controlled Environment | |
| 3710 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 25 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3713 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 24 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3714 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 18 | 18 | | | MEXICO | | lge | RED | Controlled Environment | |
| 3715 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 22 | 24 | | | MEXICO | | lge | PINK-LIGHT RED | Controlled Environment | |
| 3718 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 24 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3719 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 19 | 20 | | | MEXICO | | lge | TURNING-PINK | Controlled Environment | |
| 3724 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 20 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3725 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 18 | 18 | | | MEXICO | | sml-med | LIGHT RED-RED | Controlled Environment | |
| 3729 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 18 | 21 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3730 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 17 | 17 | | | MEXICO | | sml-med | LIGHT RED-RED | Controlled Environment | |
| 3734 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 18 | 18 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3739 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 18 | 18 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3744 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 24 | 25 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3750 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 10 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3751 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 24 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3757 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 22 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3763 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 24 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3768 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 22 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3773 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 24 | 26 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3778 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 22 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3784 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 20 | 22 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3788 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 20 | 22 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3789 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 16 | 18 | | | MEXICO | | med-lge | PINK-LIGHT RED | Controlled Environment | |
| 3793 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 18 | 20 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3794 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 16 | 18 | | | MEXICO | | med-lge | PINK-LIGHT RED | Controlled Environment | |
| 3798 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 14 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3799 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 13 | 14 | | | MEXICO | | med-lge | PINK-LIGHT RED | Controlled Environment | |
| 3802 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3803 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED | Controlled Environment | |
| 3807 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3808 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED | Controlled Environment | |
| 3811 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 10 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3812 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED | Controlled Environment | |
| 3816 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 5 | 6 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3817 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 9 | 11 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3822 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3823 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 8 | 10 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3828 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 8 | 10 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3829 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 5 | 7 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3833 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 7 | 8 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3834 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 5 | 6 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3835 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 3 | 4 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3838 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 5 | 6 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3839 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 7 | 8 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3840 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 3 | 3 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3844 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED | Controlled Environment | |
| 3845 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 7 | 8 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3849 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 10 | 12 | | | MEXICO | | lge | LIGHT RED | Controlled Environment | |
| 3850 | TOMATOES | NEW YORK | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | med | LIGHT RED | Controlled Environment | |
| 3852 | TOMATOES | NEW YORK | Organic | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 34 | 34 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3853 | TOMATOES | NEW YORK | Organic | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 34 | 34 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3854 | TOMATOES | NEW YORK | Organic | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 34 | 34 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 3855 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/25/2018 | 14 | 16 | | | MEXICO | | 4x4s | PINK | Adapted Environment | |
| 3856 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/26/2018 | 14 | 16 | | | MEXICO | | 4x4s | PINK | Adapted Environment | |
| 3857 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/29/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Open Field | |
| 3858 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/29/2018 | 14 | 14 | | | MEXICO | | 4x4s | PINK | Adapted Environment | |
| 3859 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/29/2018 | 14 | 14 | | | MEXICO | | 4x5s | PINK | Adapted Environment | |
| 3860 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Open Field | |
| 3861 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/30/2018 | 12 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3862 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/30/2018 | 14 | 14 | | | MEXICO | | 4x5s | PINK | Adapted Environment | |
| 3863 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 1/31/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3864 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/1/2018 | 14 | 15 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3865 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/1/2018 | 12 | 12 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3866 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/2/2018 | 11 | 12 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3867 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/5/2018 | 14 | 14 | | | MEXICO | | 3x4s | LIGHT RED | Adapted Environment | |
| 3868 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/5/2018 | 12 | 14 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3869 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/5/2018 | 10 | 10 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3870 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/5/2018 | 12 | 14 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Open Field | |
| 3871 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | | 3x4s | PINK-LIGHT RED | Adapted Environment | |
| 3872 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/6/2018 | 11 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3873 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/6/2018 | 12 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3874 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 3x4s | PINK-LIGHT RED | Adapted Environment | |
| 3875 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3876 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3877 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3878 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 3x4s | PINK-LIGHT RED | Adapted Environment | |
| 3879 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/8/2018 | | | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3880 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/8/2018 | 8 | 8 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3881 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3882 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3883 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/9/2018 | | | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3884 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/9/2018 | 5 | 6 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3885 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/12/2018 | 13 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3886 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/12/2018 | 12 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3887 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/12/2018 | 7 | 8 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3888 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/13/2018 | 13 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3889 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3890 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/13/2018 | 13 | 13 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3891 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | | 5x5s | PINK-LIGHT RED | Adapted Environment | |
| 3892 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/14/2018 | 13 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3893 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/14/2018 | 10 | 10 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3894 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/14/2018 | 12 | 14 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3895 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3896 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/15/2018 | 10 | 10 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3897 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/15/2018 | 13 | 13 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Open Field | |
| 3898 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 12 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3899 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3900 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/16/2018 | 10 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3901 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/16/2018 | 13 | 13 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Open Field | |
| 3902 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/16/2018 | 12 | 13 | | | MEXICO | | 4x5s | PINK-LIGHT RED | Adapted Environment | |
| 3903 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/20/2018 | 14 | 14 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3904 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3905 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/20/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3906 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/20/2018 | 5 | 5 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 3907 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/21/2018 | 14 | 14 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3908 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/21/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3909 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/21/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3910 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/21/2018 | 8 | 10 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 3911 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/22/2018 | 13 | 13 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Open Field | |
| 3912 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | | 4x4s | PINK-LIGHT RED | Adapted Environment | |
| 3913 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/22/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3914 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/22/2018 | 8 | 10 | | | MEXICO | | 5x5s | LIGHT RED-RED | Adapted Environment | |
| 3915 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/22/2018 | 8 | 10 | | | MEXICO | | 6x6s | LIGHT RED-RED | Adapted Environment | |
| 3916 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/23/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3917 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/26/2018 | 6 | 7 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3918 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/26/2018 | 10 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3919 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/27/2018 | 10 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3920 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/27/2018 | 7 | 7 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3921 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/27/2018 | 7 | 7 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 3922 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/27/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 3923 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 2/28/2018 | 10 | 10 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3924 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 3/1/2018 | | | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3925 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 3/2/2018 | | | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3926 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 3/5/2018 | | | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 3927 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 3/6/2018 | 7 | 8 | | | MEXICO | | 4x4s | RED | Adapted Environment | |
| 3928 | TOMATOES | NEW YORK | | cartons 2 layer | VINE RIPES | 3/6/2018 | 16 | 18 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3930 | TOMATOES | NEW YORK | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/26/2018 | 24 | 24 | | | MEXICO | | sml | | Controlled Environment | |
| 3931 | TOMATOES | NEW YORK | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 2/27/2018 | 24 | 24 | | | MEXICO | | sml | | Controlled Environment | |
| 3935 | TOMATOES | NEW YORK | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/5/2018 | 16 | 16 | | | MEXICO | | sml | RED | Controlled Environment | |
| 3936 | TOMATOES | NEW YORK | | cartons 10 1-lb containers wit | VINE RIPE - CAMPARI T | 3/6/2018 | 16 | 16 | | | MEXICO | | sml | RED | Controlled Environment | |
| 3938 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 1/25/2018 | 38 | 38 | | | MEXICO | | | | Controlled Environment | |
| 3940 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 1/26/2018 | 32 | 32 | | | MEXICO | | | | Controlled Environment | |
| 3942 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 1/29/2018 | 25 | 28 | | | MEXICO | | | | Controlled Environment | |
| 3945 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 1/30/2018 | 25 | 28 | | | MEXICO | | | | Controlled Environment | |
| 3948 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 1/31/2018 | 15 | 20 | | | MEXICO | | | | Controlled Environment | |
| 3953 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/2/2018 | 10 | 10 | | | MEXICO | | | | Controlled Environment | |
| 3956 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/5/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 3959 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/6/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 3960 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/6/2018 | 15 | 15 | | | MEXICO | | | | Adapted Environment | |
| 3962 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/7/2018 | 15 | 15 | | | MEXICO | | | | Adapted Environment | |
| 3963 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/7/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 3965 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/8/2018 | 15 | 15 | | | MEXICO | | | | Adapted Environment | |
| 3966 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/8/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 3968 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/9/2018 | 22 | 24 | | | MEXICO | | | | Adapted Environment | |
| 3969 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/9/2018 | 15 | 15 | | | MEXICO | | | | Adapted Environment | |
| 3972 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/12/2018 | 20 | 20 | | | MEXICO | | | | Adapted Environment | |
| 3976 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/13/2018 | 18 | 20 | | | MEXICO | | | | Adapted Environment | |
| 3979 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/14/2018 | 18 | 20 | | | MEXICO | | | | Adapted Environment | |
| 3982 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/15/2018 | 18 | 20 | | | MEXICO | | | | Adapted Environment | |
| 3986 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/16/2018 | | | | | MEXICO | | | | Adapted Environment | |
| 3989 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/20/2018 | 22 | 22 | | | MEXICO | | | | Adapted Environment | |
| 3992 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/21/2018 | 18 | 20 | | | MEXICO | | | | Adapted Environment | |
| 3995 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/22/2018 | 12 | 12 | | | MEXICO | | | | Adapted Environment | |
| 3998 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/23/2018 | 12 | 12 | | | MEXICO | | | | Adapted Environment | |
| 4001 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/26/2018 | 12 | 12 | | | MEXICO | | | | Adapted Environment | |
| 4004 | TOMATOES | NEW YORK | | 10 lb flats | VINE RIPE - HEIRLOOM | 2/27/2018 | 10 | 10 | | | MEXICO | | | | Adapted Environment | |
| 4018 | TOMATOES | NEW YORK | Organic | 10 lb flats | VINE RIPE - HEIRLOOM | 1/25/2018 | 34 | 35 | | | MEXICO | | | | Controlled Environment | |
| 4019 | TOMATOES | NEW YORK | Organic | 10 lb flats | VINE RIPE - HEIRLOOM | 1/26/2018 | 32 | 32 | | | MEXICO | | | | Controlled Environment | |
| 4143 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/5/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 4144 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/5/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4145 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/5/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4146 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/6/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 4147 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/6/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4148 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/6/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4149 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/7/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 4150 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/7/2018 | 14 | 14 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4151 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/7/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4152 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/7/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4153 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/8/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 4154 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/8/2018 | 8 | 8 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 4155 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/8/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4156 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/8/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4157 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/9/2018 | 14 | 14 | | | MEXICO | | 18s | LIGHT RED-RED | Controlled Environment | |
| 4158 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/9/2018 | 8 | 8 | | | MEXICO | | 22s | RED | Controlled Environment | |
| 4159 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/9/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4160 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/9/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4161 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/12/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4162 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/12/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4163 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/13/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4164 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/13/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4165 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/14/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4166 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/14/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4167 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/15/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4168 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/15/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4169 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/16/2018 | 12 | 12 | | | MEXICO | | 35s | LIGHT RED-RED | Controlled Environment | |
| 4170 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/16/2018 | 10 | 10 | | | MEXICO | | 39s | LIGHT RED-RED | Controlled Environment | |
| 4171 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4172 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/20/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4173 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/21/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4174 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/22/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4175 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/23/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4176 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/26/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4177 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/27/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4178 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 2/28/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4179 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 3/1/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4180 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 3/2/2018 | 10 | 10 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4181 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 3/5/2018 | 17 | 17 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4182 | TOMATOES | PHILADELPHIA | | 15 lb flats | VINE RIPES | 3/6/2018 | 15 | 15 | | | MEXICO | | 22s | LIGHT RED-RED | Controlled Environment | |
| 4198 | TOMATOES | PHILADELPHIA | | 25 lb cartons loose | VINE RIPES | 2/7/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 4201 | TOMATOES | PHILADELPHIA | | 25 lb cartons loose | VINE RIPES | 2/8/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 4204 | TOMATOES | PHILADELPHIA | | 25 lb cartons loose | VINE RIPES | 2/9/2018 | 10 | 12 | | | MEXICO | | 4x5 sz | LIGHT RED-RED | Controlled Environment | |
| 4244 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4245 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/25/2018 | | | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 4246 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4247 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/26/2018 | | | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 4248 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4249 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/29/2018 | | | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 4250 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 19 | 19 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4251 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/30/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4252 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 19 | 19 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4253 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 1/31/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4254 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 19 | 19 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4255 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/1/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4256 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 19 | 19 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4257 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/2/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4258 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 19 | 19 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4259 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/5/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4260 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4261 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/6/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4262 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4263 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/7/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4264 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4265 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/8/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4266 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4267 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/9/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4268 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4269 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/12/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4270 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 20 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4271 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/13/2018 | 18 | 20 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4272 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/14/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4273 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/15/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4274 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/16/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4275 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4276 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/20/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4277 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/21/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4278 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4279 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/22/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4280 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4281 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/23/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4282 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4283 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/26/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4284 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4285 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/27/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4286 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4287 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 2/28/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4288 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4289 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/1/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4290 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4291 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/2/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4292 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4293 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/5/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4294 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 16 | 16 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 4295 | TOMATOES | PHILADELPHIA | | 5 kg/11 lb flats | VINE RIPES | 3/6/2018 | 20 | 20 | | | MEXICO | | sml-med | LIGHT RED-RED | Adapted Environment | |
| 4296 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/25/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Open Field | |
| 4297 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/26/2018 | 12 | 12 | | | MEXICO | | 5x5 sz | PINK-LIGHT RED | Open Field | |
| 4298 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/29/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4299 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/29/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4300 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/30/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4301 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/30/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4302 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/31/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4303 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 1/31/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4304 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/1/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4305 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/1/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4306 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/2/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4307 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/2/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4308 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/5/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4309 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/5/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 4310 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/6/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4311 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/6/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 4312 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/7/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4313 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/7/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 4314 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/8/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4315 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/8/2018 | 15 | 15 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 4316 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/9/2018 | 14 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4317 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/9/2018 | 12 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Controlled Environment | |
| 4318 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/12/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4319 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/12/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4320 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/13/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4321 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/13/2018 | 13 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4322 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/14/2018 | 13 | 14 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4323 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/14/2018 | 13 | 14 | 13 | 13 | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4324 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/15/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4325 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/15/2018 | 13 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4326 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/16/2018 | 10 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4327 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/16/2018 | 13 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4328 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4329 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4330 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4331 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/20/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4332 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/21/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4333 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/21/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4334 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/22/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4335 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/22/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4336 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/23/2018 | 12 | 13 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4337 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/23/2018 | 12 | 12 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4338 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/26/2018 | 10 | 12 | | | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4339 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/26/2018 | 12 | 13 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4340 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/27/2018 | 10 | 12 | 12 | 12 | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4341 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/27/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4342 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/28/2018 | 10 | 12 | 12 | 12 | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4343 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 2/28/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4344 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 3/1/2018 | 10 | 12 | 12 | 12 | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4345 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 3/1/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4346 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 3/2/2018 | 10 | 12 | 12 | 12 | MEXICO | | 4x4s | LIGHT RED-RED | Adapted Environment | |
| 4347 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 3/2/2018 | 12 | 13 | 12 | 12 | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4348 | TOMATOES | PHILADELPHIA | | cartons 2 layer | VINE RIPES | 3/5/2018 | 14 | 14 | | | MEXICO | | 4x5s | LIGHT RED-RED | Adapted Environment | |
| 4436 | TOMATOES, CHERRY | BALTIMORE | | cartons 10 1-lb cups with lids | | 3/6/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4437 | TOMATOES, CHERRY | BALTIMORE | | cartons 10 1-lb cups with lids | | 3/7/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4438 | TOMATOES, CHERRY | BALTIMORE | | cartons 12 9-oz containers with lids | | 2/22/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4439 | TOMATOES, CHERRY | BALTIMORE | | cartons 12 9-oz containers with lids | | 2/23/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4440 | TOMATOES, CHERRY | BALTIMORE | | cartons 12 9-oz containers with lids | | 2/26/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4441 | TOMATOES, CHERRY | BALTIMORE | | cartons 12 9-oz containers with lids | | 2/27/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4442 | TOMATOES, CHERRY | BALTIMORE | | cartons 12 9-oz containers with lids | | 2/28/2018 | 20 | 21 | | | MEXICO | | | LIGHT RED-RED | Controlled Environment | |
| 4444 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt baskets | | 2/22/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Open Field | |
| 4446 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt baskets | | 2/23/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Open Field | |
| 4456 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 1/25/2018 | 14 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4458 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 1/26/2018 | 14 | 16 | 14 | 14 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4460 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 1/29/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4462 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 1/30/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4464 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 1/31/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4466 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/1/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4468 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/2/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4470 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/5/2018 | 12 | 13 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4472 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/6/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4473 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/7/2018 | 13 | 15 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4475 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/8/2018 | 13 | 15 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4477 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/9/2018 | 13 | 15 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4479 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/12/2018 | 13 | 15 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4482 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/13/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4485 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/14/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4488 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/15/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4491 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/16/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4493 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/20/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4495 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/21/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4497 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/22/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4499 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/23/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4501 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/26/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4503 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/27/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4505 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 2/28/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4507 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 3/1/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4509 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 3/2/2018 | 12 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4511 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 3/5/2018 | 13 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4513 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 3/6/2018 | 13 | 14 | 14 | 14 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4515 | TOMATOES, CHERRY | BALTIMORE | | flats 12 1-pt cups with lids | | 3/7/2018 | 13 | 14 | 14 | 14 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4517 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 1/25/2018 | 17 | 18 | | | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4519 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 1/26/2018 | 16 | 18 | 16 | 16 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4521 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 1/29/2018 | 15 | 17 | 15 | 16 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4523 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 1/30/2018 | 15 | 17 | 15 | 16 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4524 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 1/31/2018 | 15 | 17 | 15 | 16 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4525 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/1/2018 | 15 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4526 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/2/2018 | 15 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4528 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/5/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4530 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/6/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4532 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/7/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4534 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/8/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4536 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/9/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4538 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/12/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4540 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/13/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4542 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/14/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4544 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/15/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4546 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/16/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4548 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4550 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/21/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4552 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/22/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4554 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/23/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4556 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/26/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4558 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/27/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4560 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 2/28/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4562 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 3/1/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4564 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 3/2/2018 | 14 | 16 | 15 | 15 | MEXICO | | med | LIGHT RED | Adapted Environment | |
| 4568 | TOMATOES, CHERRY | BOSTON | | flats 12 1-pt baskets | | 3/7/2018 | 16 | 16 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 4579 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 1/25/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4580 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 1/26/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4581 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 1/29/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4582 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 1/30/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4583 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 1/31/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4584 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/1/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4585 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/2/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4586 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/5/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4587 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/7/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4588 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/8/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4589 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/9/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4590 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/12/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4591 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/13/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4592 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/14/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4593 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/15/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4594 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/16/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4595 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/20/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4596 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/21/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4597 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/22/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4598 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/23/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4599 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/26/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4600 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/27/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4601 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 2/28/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4602 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 3/1/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4603 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 3/2/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4604 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 3/5/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4605 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 3/6/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4606 | TOMATOES, CHERRY | CHICAGO | | cartons 12 10.5-oz containers with lids | | 3/7/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4607 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 1/25/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4608 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 1/26/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4609 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 1/29/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4610 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 1/30/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4611 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 1/31/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4612 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/1/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4613 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/2/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4614 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/5/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4615 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/7/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4616 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/8/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4617 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/9/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4618 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/12/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4619 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/13/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4620 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/14/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4621 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/15/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4622 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/16/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4623 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/20/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4624 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/21/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4625 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/22/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4626 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/23/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4627 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/26/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4628 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/27/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4629 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 2/28/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4630 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 3/1/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4631 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 3/2/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4632 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 3/5/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4633 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 3/6/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4634 | TOMATOES, CHERRY | CHICAGO | | cartons 9 9-oz containers with lids | | 3/7/2018 | 13 | 13 | | | MEXICO | | med | RED | Adapted Environment | |
| 4636 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 1/25/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4638 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 1/26/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4640 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 1/29/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4642 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 1/30/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4644 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 1/31/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4646 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/1/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4648 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/2/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4650 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/5/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4652 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/7/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4654 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/8/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4656 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/9/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4658 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/12/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4660 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/13/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4662 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/14/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4664 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/15/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4666 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/16/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4668 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/20/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4670 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/21/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4672 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/22/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4674 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/23/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4676 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/26/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4678 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/27/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4680 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 2/28/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4682 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 3/1/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4684 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 3/2/2018 | 8 | 9 | | | MEXICO | | med | RED | Adapted Environment | |
| 4686 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 3/5/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4688 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 3/6/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4690 | TOMATOES, CHERRY | CHICAGO | | flats 12 1-pt baskets | | 3/7/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 4691 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/5/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4692 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/7/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4693 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/8/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4694 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/9/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4695 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/12/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4696 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/13/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4697 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/14/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4698 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/15/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4699 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/16/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4700 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/20/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4701 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/21/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4702 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/22/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4703 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/23/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4704 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/26/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4705 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/27/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4706 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 2/28/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4707 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 3/1/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4708 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 3/2/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4709 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 3/5/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4710 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 3/6/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4711 | TOMATOES, CHERRY | CHICAGO | Organic | flats 12 1-pt baskets | | 3/7/2018 | 24.5 | 24.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 4714 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 1/25/2018 | 52 | 52 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4715 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 1/26/2018 | 52 | 52 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4716 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 1/29/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4717 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 1/30/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4718 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 1/31/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4719 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/1/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4720 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/2/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4721 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/5/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4722 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/6/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4723 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/7/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4724 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/8/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4725 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/9/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4726 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/12/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4727 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/13/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4728 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/14/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4729 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/15/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4730 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/16/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4731 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/20/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4732 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/21/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4733 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/22/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4734 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/23/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4735 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/26/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4736 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/27/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4737 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 2/28/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4738 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 3/1/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4739 | TOMATOES, CHERRY | DALLAS | | 20 lb cartons loose | | 3/2/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4740 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/25/2018 | 12 | 12 | | | MEXICO | | | RED | Open Field | |
| 4741 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/25/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4742 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/26/2018 | 12 | 12 | | | MEXICO | | | RED | Open Field | |
| 4743 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/26/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4744 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/29/2018 | 11.75 | 11.75 | | | MEXICO | | | RED | Open Field | |
| 4745 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/29/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4746 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/30/2018 | 11.75 | 11.75 | | | MEXICO | | | RED | Open Field | |
| 4747 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/30/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4748 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/31/2018 | 11.75 | 11.75 | | | MEXICO | | | RED | Open Field | |
| 4749 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 1/31/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4750 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/1/2018 | 11.75 | 11.75 | | | MEXICO | | | RED | Open Field | |
| 4751 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/1/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4752 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/2/2018 | 11.75 | 11.75 | | | MEXICO | | | RED | Open Field | |
| 4753 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/2/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4754 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/5/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4755 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/5/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4756 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/6/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4757 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/6/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4758 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/7/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4759 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/7/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4760 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/8/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4761 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/8/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4762 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/9/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4763 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/9/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4764 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/12/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4765 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/12/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4766 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/13/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4767 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/13/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4768 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/14/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4769 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/14/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4770 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/15/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4771 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/15/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4772 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/16/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4773 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/16/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4774 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/20/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4775 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/20/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4776 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/21/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4777 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/21/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4778 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/22/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4779 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/22/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4780 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/23/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4781 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/23/2018 | 16.25 | 17.75 | 17 | 17 | MEXICO | | | RED | Adapted Environment | |
| 4782 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/26/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4783 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/26/2018 | 17 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 4784 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/27/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4785 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/27/2018 | 17 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 4786 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/28/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4787 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 2/28/2018 | 17 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 4788 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 3/1/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4789 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 3/1/2018 | 17 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 4790 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 3/2/2018 | 12.5 | 12.5 | | | MEXICO | | | RED | Open Field | |
| 4791 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt baskets | | 3/2/2018 | 17 | 17 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 4793 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 1/25/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4795 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 1/26/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4797 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 1/29/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4799 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 1/30/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4801 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 1/31/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4803 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/1/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4805 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/2/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4807 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/5/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4809 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/6/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4811 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/7/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4813 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/8/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4815 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/9/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4817 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/12/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4819 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/13/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4821 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/14/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4823 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/15/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4825 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/16/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4827 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/20/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4829 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/21/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4831 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/22/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4833 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/23/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4835 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/26/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4837 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/27/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4839 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 2/28/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4841 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 3/1/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4843 | TOMATOES, CHERRY | DALLAS | | flats 12 1-pt cups with lids | | 3/2/2018 | 30 | 30 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 4848 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 1/25/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4849 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 1/26/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4850 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 1/29/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4851 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 1/30/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4852 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 1/31/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4853 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 2/1/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4854 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 2/2/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4855 | TOMATOES, CHERRY | DETROIT | | cartons 12 10.5-oz containers | RED | 2/5/2018 | 16 | 16.5 | | | MEXICO | | med | | Adapted Environment | |
| 4873 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/6/2018 | 13 | 13.5 | | | MEXICO | | med | | Open Field | |
| 4874 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/7/2018 | 13 | 13.5 | | | MEXICO | | med | | Open Field | |
| 4875 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/8/2018 | 13 | 13.5 | | | MEXICO | | med | | Open Field | |
| 4876 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/9/2018 | 13 | 13.5 | | | MEXICO | | med | | Open Field | |
| 4877 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/12/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4878 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/13/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4879 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/14/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4880 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/15/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4881 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/16/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4882 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/20/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4883 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/21/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4884 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/22/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4885 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/23/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4886 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/26/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4887 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/27/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4888 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 2/28/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4889 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 3/1/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4890 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 3/2/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4891 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 3/5/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4892 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 3/6/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4893 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt baskets | RED | 3/7/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4894 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/1/2018 | 13 | 13.5 | | | MEXICO | | med | | Adapted Environment | |
| 4895 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/2/2018 | 13 | 13.5 | | | MEXICO | | med | | Adapted Environment | |
| 4896 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/5/2018 | 13 | 13.5 | | | MEXICO | | med | | Adapted Environment | |
| 4897 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/6/2018 | 13 | 13.5 | | | MEXICO | | med-lge | | Adapted Environment | |
| 4898 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/7/2018 | 13 | 13.5 | | | MEXICO | | med-lge | | Adapted Environment | |
| 4899 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/8/2018 | 13 | 13.5 | | | MEXICO | | med-lge | | Adapted Environment | |
| 4900 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/9/2018 | 13 | 13.5 | | | MEXICO | | med-lge | | Adapted Environment | |
| 4901 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/12/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4902 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/12/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4904 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/13/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4905 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/13/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4907 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/14/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4908 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/14/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4910 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/15/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4911 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/15/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4913 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/16/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4914 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/16/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4916 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/20/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4917 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/20/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4919 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/21/2018 | 12 | 13 | | | MEXICO | | sml | | Adapted Environment | |
| 4920 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/21/2018 | 12 | 13 | | | MEXICO | | med | | Open Field | |
| 4922 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/22/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4923 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/22/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4925 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/23/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4926 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/23/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4928 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/26/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4929 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/26/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4931 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/27/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4932 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/27/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4933 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/28/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4934 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 2/28/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4935 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/1/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4936 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/1/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4937 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/2/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4938 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/2/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4939 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/5/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4940 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/5/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4941 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/6/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4942 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/6/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4943 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/7/2018 | 11 | 12 | | | MEXICO | | sml | | Adapted Environment | |
| 4944 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | RED | 3/7/2018 | 11 | 12 | | | MEXICO | | med | | Open Field | |
| 4945 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 1/25/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4946 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 1/26/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4947 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 1/29/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4948 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 1/30/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4949 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 1/31/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4950 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 2/1/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4951 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 2/2/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4952 | TOMATOES, CHERRY | DETROIT | | flats 12 1-pt cups with lids | HEIRLOOM VARIETIES | 2/5/2018 | 16 | 16.5 | | | MEXICO | | med-lge | | Controlled Environment | |
| 4953 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/25/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4954 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/25/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4955 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/26/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4956 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/26/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4957 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/29/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4958 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/29/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4959 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/30/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4960 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/30/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4961 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/31/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4962 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 1/31/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4963 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/1/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4964 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/1/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4965 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/2/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4966 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/2/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4967 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/5/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4968 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/5/2018 | 15 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4969 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/6/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4970 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/6/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4971 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/7/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4972 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/7/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4973 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/8/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4974 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/8/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4975 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/9/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4976 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/9/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4977 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/12/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4978 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/12/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4979 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/13/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4980 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/13/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4981 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/13/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4982 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/14/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4983 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/14/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4984 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/14/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4985 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/15/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4986 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/15/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4987 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/15/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4988 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/16/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4989 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/16/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4990 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/16/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4991 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/20/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4992 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4993 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4994 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/21/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 4995 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/21/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4996 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/21/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4997 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/22/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 4998 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/22/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 4999 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/22/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 5000 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/23/2018 | 14 | 15 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5001 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/23/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5002 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/23/2018 | 12 | 12 | | | MEXICO | | med | RED | Adapted Environment | |
| 5003 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/26/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5004 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/26/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5005 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/27/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/27/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5007 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/28/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5008 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 2/28/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5009 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/1/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5010 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/1/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5011 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/2/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5012 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/2/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5013 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/5/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5014 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/5/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5015 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/6/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5016 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/6/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5017 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/7/2018 | | | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 5018 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1-pt baskets | | 3/7/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5019 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/25/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5020 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/25/2018 | 36 | 36 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5021 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/26/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5022 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/26/2018 | 36 | 36 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5023 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/29/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5024 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/29/2018 | 36 | 36 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5025 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/30/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5026 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/30/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5027 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/31/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5028 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 1/31/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5029 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/1/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5030 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/1/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5031 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/2/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5032 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/2/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5033 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/5/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5034 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/5/2018 | 42 | 42 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5035 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/6/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5036 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/6/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5037 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/7/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5038 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/7/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5039 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/8/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5040 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/8/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5041 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/9/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5042 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/9/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5043 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/12/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5044 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/12/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5045 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/13/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5046 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/13/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5047 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/14/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5048 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/14/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5049 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/15/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5050 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/15/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5051 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/16/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5052 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/16/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5053 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/20/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5054 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/20/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5055 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/21/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5056 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/21/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5057 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/22/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5058 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/22/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5059 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/23/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5060 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/23/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5061 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/26/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5062 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/26/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5063 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/27/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5064 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/27/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5065 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/28/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5066 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 2/28/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5067 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/1/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5068 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/1/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5069 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/2/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5070 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/2/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/5/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5072 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/5/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5073 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/6/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5074 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/6/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5075 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/7/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 5076 | TOMATOES, CHERRY | LOS ANGELES | | flats 12 1/2-pt cups with lids | PEAR TYPE | 3/7/2018 | 40 | 40 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 5077 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 1/25/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5078 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 1/26/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5079 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 1/29/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5080 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 1/30/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5081 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 1/31/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5082 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/1/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5083 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/2/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5084 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/5/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5085 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/6/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5086 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/7/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5087 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/8/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5088 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/9/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5089 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/12/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5090 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/13/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5091 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/14/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5092 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/15/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5093 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/16/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5094 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/20/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5095 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/21/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5096 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/22/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5097 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/23/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5098 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/26/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5099 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/27/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5100 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 2/28/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5101 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 3/1/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5102 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 3/2/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5103 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 3/5/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5104 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 3/6/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5105 | TOMATOES, CHERRY | LOS ANGELES | | cartons 12 10.5-oz containers | HEIRLOOM VARIETIES | 3/7/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | med | YELLOW | Adapted Environment | |
| 5135 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 2/15/2018 | 16 | 17 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5136 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 2/16/2018 | 16 | 17 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5137 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 2/26/2018 | 24 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5138 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 2/27/2018 | 24 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5139 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 2/28/2018 | 24 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5140 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 3/1/2018 | 24 | 24 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5141 | TOMATOES, CHERRY | NEW YORK | | cartons 10 10-oz containers w | RED | 3/2/2018 | | | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5173 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/1/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5174 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/2/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5175 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5176 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/5/2018 | 16 | 16 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5177 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5178 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/7/2018 | 10 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5179 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/8/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5180 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/9/2018 | 11 | 11 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5181 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/12/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5182 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/13/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5183 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/14/2018 | 10 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5184 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/15/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5185 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/16/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5186 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/20/2018 | 13 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5187 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/21/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5188 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/21/2018 | 13 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5189 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/22/2018 | | | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5190 | TOMATOES, CHERRY | NEW YORK | | cartons 12 10.5-oz containers | RED | 2/23/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5191 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/12/2018 | 18 | 18 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5192 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/13/2018 | 18 | 18 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5193 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/20/2018 | 15 | 15 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5194 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/21/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5195 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/22/2018 | 14 | 15 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5196 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/23/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5197 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/26/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5198 | TOMATOES, CHERRY | NEW YORK | | cartons 12 9-oz containers wit | RED | 2/27/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5202 | TOMATOES, CHERRY | NEW YORK | | cartons 9 9-oz containers with | RED | 3/1/2018 | 23 | 23 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5203 | TOMATOES, CHERRY | NEW YORK | | cartons 9 9-oz containers with | RED | 3/2/2018 | 22 | 22 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5204 | TOMATOES, CHERRY | NEW YORK | | cartons 9 9-oz containers with | RED | 3/5/2018 | 19 | 19 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5205 | TOMATOES, CHERRY | NEW YORK | | cartons 9 9-oz containers with | RED | 3/6/2018 | 19 | 19 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 5210 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt baskets | RED | 1/30/2018 | 12 | 12 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5212 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt baskets | RED | 1/31/2018 | 10 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5243 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 1/25/2018 | 10 | 10 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5245 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 1/26/2018 | | | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5248 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 1/29/2018 | 12 | 12 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5250 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 1/30/2018 | 12 | 12 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5252 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 1/31/2018 | 12 | 12 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5254 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/1/2018 | 12 | 12 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5256 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/2/2018 | 12 | 12 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5257 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/5/2018 | 13 | 13 | | | MEXICO | | med-lge | PINK-LIGHT RED | Open Field | |
| 5261 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/26/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5262 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/26/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5264 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/27/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5265 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/27/2018 | 8 | 9 | | | MEXICO | | med | LIGHT RED-RED | Controlled Environment | |
| 5266 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/28/2018 | 12 | 12 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 5267 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 2/28/2018 | 14 | 15 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5268 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 3/1/2018 | 12 | 12 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 5269 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 3/1/2018 | 14 | 15 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5271 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 3/2/2018 | 12 | 14 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5272 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 3/5/2018 | 8 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5273 | TOMATOES, CHERRY | NEW YORK | | flats 12 1-pt cups with lids | RED | 3/6/2018 | 8 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5274 | TOMATOES, CHERRY | NEW YORK | Organic | flats 12 1-pt cups with lids | RED | 1/25/2018 | 28 | 28 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5275 | TOMATOES, CHERRY | NEW YORK | Organic | flats 12 1-pt cups with lids | RED | 1/26/2018 | 28 | 28 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5276 | TOMATOES, CHERRY | NEW YORK | Organic | flats 12 1-pt cups with lids | RED | 3/5/2018 | 16 | 16 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5277 | TOMATOES, CHERRY | NEW YORK | Organic | flats 12 1-pt cups with lids | RED | 3/6/2018 | 16 | 16 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5278 | TOMATOES, CHERRY | NEW YORK | | flats 15 1-pt containers with li | RED | 2/28/2018 | 9 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5279 | TOMATOES, CHERRY | NEW YORK | | flats 15 1-pt containers with li | RED | 3/1/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Controlled Environment | |
| 5283 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/25/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5284 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/25/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5286 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/26/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5287 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/26/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5289 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/29/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5290 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/29/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5292 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/30/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5293 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/30/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5295 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/31/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5296 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 1/31/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5299 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/1/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5300 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/1/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5303 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/2/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5304 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/2/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5307 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5308 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5311 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5312 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5315 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/7/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5316 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/7/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5319 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/8/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5320 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/8/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5323 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/9/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5324 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/9/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5327 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/12/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5328 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/12/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5331 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/13/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5332 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/13/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5335 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/14/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5336 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/14/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5339 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/15/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/15/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5343 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/16/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5344 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/16/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5348 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5349 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5350 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5351 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5355 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/21/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5356 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/21/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5359 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/22/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5360 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/22/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5363 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/23/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5364 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/23/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5367 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/26/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5368 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/26/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5371 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/27/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5372 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/27/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5375 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/28/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5376 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 2/28/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5379 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/1/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5380 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/1/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5383 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/2/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5384 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/2/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5387 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5388 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5391 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Open Field | |
| 5392 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt baskets | | 3/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5394 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 1/25/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5395 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 1/26/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5396 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 1/29/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5397 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 1/30/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5398 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 1/31/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5399 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/1/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5400 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/2/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5401 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5402 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5403 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/7/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5404 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/8/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5405 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/9/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5406 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/12/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5407 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/13/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5408 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/14/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5409 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/15/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5410 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/16/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5411 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5412 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/20/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5413 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/21/2018 | 14 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5414 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/22/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5415 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/23/2018 | 11 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5416 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/26/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5417 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/27/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5418 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 2/28/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5419 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 3/1/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5420 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 3/2/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5421 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 3/5/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5422 | TOMATOES, CHERRY | PHILADELPHIA | | flats 12 1-pt cups with lids | | 3/6/2018 | 12 | 12 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 5425 | TOMATOES, CHERRY | PHILADELPHIA | | flats 15 1-pt containers with lids | | 2/28/2018 | 10 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5426 | TOMATOES, CHERRY | PHILADELPHIA | | flats 15 1-pt containers with lids | | 3/1/2018 | 10 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5427 | TOMATOES, CHERRY | PHILADELPHIA | | flats 15 1-pt containers with lids | | 3/2/2018 | 10 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5464 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/25/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5467 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/26/2018 | 10 | 12 | 11 | 12 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5468 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/26/2018 | 6 | 8 | | | MEXICO | | | RED | Adapted Environment | |
| 5471 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/29/2018 | 10 | 11 | 11 | 11 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5474 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/30/2018 | 10 | 11 | 11 | 11 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5476 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 1/31/2018 | 10 | 11 | 11 | 11 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5479 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/1/2018 | 10 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5482 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/2/2018 | 10 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5485 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/5/2018 | 10 | 11 | 10 | 10 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5488 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/6/2018 | 10 | 11 | 10 | 10 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5490 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/7/2018 | 9 | 11 | 9 | 10 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5492 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/8/2018 | 9 | 10 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5494 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/9/2018 | 9 | 10 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5496 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/12/2018 | 9 | 10 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5498 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/13/2018 | 8 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5500 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/14/2018 | 8 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5502 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/15/2018 | 8 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5504 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5506 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/20/2018 | 9 | 11 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5508 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/21/2018 | 9 | 11 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5510 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 11 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5512 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/23/2018 | 9 | 11 | 9 | 9 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5515 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5518 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/27/2018 | 9 | 10 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5521 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 2/28/2018 | 9 | 11 | 10 | 10 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5524 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 3/1/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5527 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 3/2/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5529 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 3/5/2018 | 10 | 12 | 10 | 10 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5531 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 3/6/2018 | 10 | 12 | 11 | 12 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5533 | TOMATOES, GRAPE T | BALTIMORE | | flats 12 1-pt containers with lids | | 3/7/2018 | 10 | 12 | 11 | 12 | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5534 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 2/22/2018 | 15 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5535 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 2/23/2018 | 15 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5537 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 2/26/2018 | 15 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5539 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 2/27/2018 | 15 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5540 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 2/28/2018 | 15 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5541 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 3/6/2018 | 16 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5542 | TOMATOES, GRAPE T | BALTIMORE | Organic | flats 12 1-pt containers with lids | | 3/7/2018 | 16 | 16 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5552 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/6/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5554 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/7/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5556 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/8/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5558 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/9/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5560 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/12/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5562 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/13/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5564 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/14/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5566 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/15/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5568 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/16/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5570 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/20/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5572 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/21/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5574 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/22/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5576 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/23/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5578 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/26/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5580 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/27/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5582 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 2/28/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5584 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 3/1/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5586 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 3/2/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5588 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 3/5/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5590 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 3/6/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5592 | TOMATOES, GRAPE T | BOSTON | | 20 lb cartons loose | | 3/7/2018 | 24 | 24 | | | MEXICO | | med-lge | LIGHT RED | Adapted Environment | |
| 5594 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 1/25/2018 | 10 | 12 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5597 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 1/26/2018 | 10 | 12 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5600 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 1/29/2018 | 10 | 12 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5603 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 1/30/2018 | 10 | 12 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5606 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 1/31/2018 | 9 | 11 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5609 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/1/2018 | 9 | 11 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5612 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/2/2018 | 9 | 11 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5615 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/5/2018 | 9 | 11 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5618 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/6/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5621 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/7/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5624 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/8/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5627 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/9/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5630 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/12/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5633 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/13/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5636 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/14/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5639 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/15/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5642 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/16/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5645 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/20/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5648 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/21/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5651 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5654 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/23/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5657 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5660 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/27/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5663 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 2/28/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5666 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 3/1/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5669 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 3/2/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5672 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 3/5/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5675 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 3/6/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5678 | TOMATOES, GRAPE T | BOSTON | | flats 12 1-pt containers with lids | | 3/7/2018 | 9 | 10 | | | MEXICO | | sml-med | LIGHT RED | Adapted Environment | |
| 5681 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 1/25/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5683 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 1/26/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5685 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 1/29/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5687 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 1/30/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5689 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 1/31/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5691 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5693 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5695 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 11 | | | MEXICO | | med | RED | Adapted Environment | |
| 5697 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 11 | | | MEXICO | | med | RED | Adapted Environment | |
| 5699 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 11 | | | MEXICO | | med | RED | Adapted Environment | |
| 5701 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 11 | | | MEXICO | | med | RED | Adapted Environment | |
| 5703 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/12/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5705 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/13/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5707 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/14/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5709 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/15/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5711 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/16/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5713 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/20/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5715 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/21/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5717 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5719 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/23/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5721 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5723 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/27/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5725 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 2/28/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5727 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 3/1/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5729 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 3/2/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5730 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 3/5/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5731 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 3/6/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5732 | TOMATOES, GRAPE T | CHICAGO | | flats 12 1-pt containers with lids | | 3/7/2018 | 9 | 12 | 10 | 12 | MEXICO | | med | RED | Adapted Environment | |
| 5733 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 1/25/2018 | 22 | 22 | | | MEXICO | | med | RED | Adapted Environment | |
| 5734 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 1/26/2018 | 22 | 22 | | | MEXICO | | med | RED | Adapted Environment | |
| 5735 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 1/29/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5736 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 1/30/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5737 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 1/31/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5738 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/1/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5739 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/2/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5740 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/5/2018 | 16.5 | 16.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5741 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/7/2018 | 16.5 | 16.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5742 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/8/2018 | 16.5 | 16.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5743 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/9/2018 | 16.5 | 16.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5744 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/12/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5745 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/13/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5746 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/14/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5747 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/15/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5748 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/16/2018 | 14.5 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5749 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/20/2018 | 12.5 | 12.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5750 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/21/2018 | 12.5 | 12.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5751 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/22/2018 | 12.5 | 12.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5752 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/23/2018 | 12.5 | 12.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5753 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/26/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5754 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/27/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5755 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 2/28/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5756 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 3/1/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5757 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 3/2/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5758 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 3/5/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5759 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 3/6/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5760 | TOMATOES, GRAPE T | CHICAGO | Organic | flats 12 1-pt containers with lids | | 3/7/2018 | 18.5 | 18.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 5761 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 1/25/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5762 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 1/26/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5763 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 1/29/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5764 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 1/30/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5765 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 1/31/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5766 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/1/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5767 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/2/2018 | 8 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5768 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/5/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5769 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/7/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5770 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/8/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5771 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/9/2018 | 9 | 10 | | | MEXICO | | med | RED | Adapted Environment | |
| 5772 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/12/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5773 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/13/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5774 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/14/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5775 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/15/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5776 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/16/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5777 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/20/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5778 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/21/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5779 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/22/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5780 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/23/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5781 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/26/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5782 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/27/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5783 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 2/28/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5784 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 3/1/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5785 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 3/2/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5786 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 3/5/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5787 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 3/6/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5788 | TOMATOES, GRAPE T | CHICAGO | | flats 12 10.5-oz containers with lids | | 3/7/2018 | 9 | 12 | 10 | 10 | MEXICO | | med | RED | Adapted Environment | |
| 5789 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 1/25/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5790 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 1/26/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5791 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 1/29/2018 | 20 | 20 | | | MEXICO | | med | RED | Adapted Environment | |
| 5792 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 1/30/2018 | 20 | 20 | | | MEXICO | | med | RED | Adapted Environment | |
| 5793 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 1/31/2018 | 20 | 20 | | | MEXICO | | med | RED | Adapted Environment | |
| 5794 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/1/2018 | 20 | 20 | | | MEXICO | | med | RED | Adapted Environment | |
| 5795 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/2/2018 | 20 | 20 | | | MEXICO | | med | RED | Adapted Environment | |
| 5796 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/5/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5797 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/7/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5798 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/8/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5799 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/9/2018 | 20 | 21 | | | MEXICO | | med | RED | Adapted Environment | |
| 5800 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/12/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5801 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/13/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5802 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/14/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5803 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/15/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5804 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/16/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5805 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/20/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5806 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/21/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5807 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/22/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5808 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/23/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5809 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/26/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5810 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/27/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5811 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 2/28/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5812 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 3/1/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5813 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 3/2/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5814 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 3/5/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5815 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 3/6/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5816 | TOMATOES, GRAPE T | CHICAGO | | flats 15 1-pt containers with lids | | 3/7/2018 | 17 | 17 | | | MEXICO | | med | RED | Adapted Environment | |
| 5817 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 1/25/2018 | 9.95 | 9.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5818 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 1/26/2018 | 9.95 | 9.95 | | | MEXICO | | | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5819 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 1/29/2018 | 8.95 | 8.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5820 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 1/30/2018 | 8.95 | 8.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5821 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 1/31/2018 | 8.95 | 8.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5822 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/1/2018 | 8.95 | 8.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5823 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/2/2018 | 8.95 | 8.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5824 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/5/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5825 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/6/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5826 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/7/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5827 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/8/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5828 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/9/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5829 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/12/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5830 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/13/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5831 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/14/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5832 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/15/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5833 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/16/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5834 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/20/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5835 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/21/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5836 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/22/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5837 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/23/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5838 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/26/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5839 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/27/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5840 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 2/28/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5841 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 3/1/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5842 | TOMATOES, GRAPE T | DALLAS | | 10 lb cartons loose | | 3/2/2018 | 8.5 | 8.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5844 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 1/25/2018 | 18.5 | 20 | | | MEXICO | | | RED | Adapted Environment | |
| 5846 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 1/26/2018 | 18.5 | 20 | | | MEXICO | | | RED | Adapted Environment | |
| 5848 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 1/29/2018 | 16.95 | 16.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5850 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 1/30/2018 | 16.95 | 16.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5852 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 1/31/2018 | 16.95 | 16.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5854 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/1/2018 | 16.95 | 16.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5856 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/2/2018 | 16.95 | 16.95 | | | MEXICO | | | RED | Adapted Environment | |
| 5858 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/5/2018 | 14.5 | 14.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5860 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/6/2018 | 14.5 | 14.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5862 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/7/2018 | 14.5 | 14.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5864 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/8/2018 | 14.5 | 14.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5866 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/9/2018 | 14.5 | 14.5 | | | MEXICO | | | RED | Adapted Environment | |
| 5868 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/12/2018 | 14 | 14 | | | MEXICO | | | RED | Adapted Environment | |
| 5870 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/13/2018 | 14 | 14 | | | MEXICO | | | RED | Adapted Environment | |
| 5872 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/14/2018 | 14 | 14 | | | MEXICO | | | RED | Adapted Environment | |
| 5874 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/15/2018 | 28 | 28 | | | MEXICO | | | RED | Adapted Environment | |
| 5876 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/16/2018 | 28 | 28 | | | MEXICO | | | RED | Adapted Environment | |
| 5878 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/20/2018 | 28 | 28 | | | MEXICO | | | RED | Adapted Environment | |
| 5880 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/21/2018 | 28 | 28 | | | MEXICO | | | RED | Adapted Environment | |
| 5882 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/22/2018 | 28 | 28 | | | MEXICO | | | RED | Adapted Environment | |
| 5884 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/23/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5886 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/26/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5888 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/27/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5890 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 2/28/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5892 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 3/1/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5894 | TOMATOES, GRAPE T | DALLAS | | 20 lb cartons loose | | 3/2/2018 | 25 | 25 | | | MEXICO | | | RED | Adapted Environment | |
| 5895 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 1/25/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5896 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 1/26/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5897 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 1/29/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5898 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 1/30/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5899 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 1/31/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5900 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/1/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5901 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/2/2018 | 8.5 | 11 | | | MEXICO | | | RED | Adapted Environment | |
| 5902 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/5/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5903 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/6/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5904 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/7/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5905 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/8/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5906 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/9/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5907 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/12/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5908 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/13/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5909 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/14/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5910 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/15/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5911 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/16/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5912 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/20/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5913 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/21/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5914 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/22/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5915 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/23/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5916 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/26/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5917 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/27/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5918 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 2/28/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5919 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 3/1/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5920 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt baskets | | 3/2/2018 | 8.25 | 8.25 | | | MEXICO | | | RED | Adapted Environment | |
| 5922 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 1/25/2018 | 17 | 18 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5924 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 1/26/2018 | 17 | 18 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5926 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 1/29/2018 | 15 | 17 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5928 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 1/30/2018 | 15 | 17 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5930 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 1/31/2018 | 15 | 17 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5932 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/1/2018 | 15 | 17 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5934 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/2/2018 | 15 | 17 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5936 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/5/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5938 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/6/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5940 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/7/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5942 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/8/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5944 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/9/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5946 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/12/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5948 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/13/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5950 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/14/2018 | 11 | 11 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5952 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/15/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5954 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/16/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5956 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/20/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5958 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/21/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5960 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/22/2018 | 14 | 14 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5962 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/23/2018 | 12 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5964 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/26/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5966 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/27/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5968 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 2/28/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5970 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 3/1/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 5972 | TOMATOES, GRAPE T | DALLAS | | flats 12 1-pt containers with lids | | 3/2/2018 | 10 | 12 | | | MEXICO | | | LIGHT RED-RED | Adapted Environment | |
| 6010 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/25/2018 | 11 | 12 | | | MEXICO | | lge | RED | Open Field | |
| 6011 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/25/2018 | 13 | 14 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6013 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/26/2018 | 11 | 12 | | | MEXICO | | lge | RED | Open Field | |
| 6014 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/26/2018 | 11.5 | 14 | 11.5 | 13.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6016 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/29/2018 | 11 | 12 | | | MEXICO | | lge | RED | Open Field | |
| 6017 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/29/2018 | 11.5 | 14 | 11.5 | 13.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6019 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/30/2018 | 11 | 12 | | | MEXICO | | lge | RED | Open Field | |
| 6020 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/30/2018 | 11.5 | 14 | 11.5 | 13.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6022 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/31/2018 | 10 | 10.5 | | | MEXICO | | lge | RED | Open Field | |
| 6023 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 1/31/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6025 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/1/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6027 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/2/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6029 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/5/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6031 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/6/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6032 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/6/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6034 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/7/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6035 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/7/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6037 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/8/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6038 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/8/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6040 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/9/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6041 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/9/2018 | 9.5 | 13.5 | 10.5 | 12.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6045 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/12/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6046 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/12/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6050 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/13/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6051 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/13/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6055 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/14/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6056 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/14/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6060 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/15/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6061 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/15/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6065 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/16/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6066 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/16/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6070 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/20/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6071 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/20/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6075 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/21/2018 | 9.5 | 10 | | | MEXICO | | lge | RED | Open Field | |
| 6076 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/21/2018 | 9.5 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6080 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6081 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6085 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/23/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6086 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/23/2018 | 9 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6090 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6091 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 11.5 | 9.5 | 10.5 | MEXICO | | lge | RED | Adapted Environment | |
| 6094 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/27/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6095 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/27/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6098 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/28/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6099 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 2/28/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6102 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/1/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6103 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/1/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6106 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/2/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6107 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/2/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6110 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/5/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6111 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/5/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6114 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/6/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6115 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/6/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6118 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/7/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Open Field | |
| 6119 | TOMATOES, GRAPE T | DETROIT | | flats 12 1-pt containers with lids | | 3/7/2018 | 8.5 | 8.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6120 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 1/31/2018 | 12 | 12.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6121 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/1/2018 | 12 | 12.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6122 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/2/2018 | 12 | 12.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6123 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/5/2018 | 12 | 12.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6124 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/6/2018 | 11 | 11.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6125 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/7/2018 | 11 | 11.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6126 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/8/2018 | 11 | 11.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6127 | TOMATOES, GRAPE T | DETROIT | | flats 12 10.5-oz containers with lids | | 2/9/2018 | 11 | 11.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6128 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/25/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6129 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/25/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6130 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/26/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6131 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/26/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6132 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/29/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6133 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/29/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6134 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/30/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6135 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/30/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6136 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/31/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6137 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 1/31/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6138 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/1/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6139 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/1/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6140 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/2/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6141 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/2/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6142 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/5/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6143 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/5/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6144 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/6/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6145 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/6/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6146 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/7/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6147 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/7/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6148 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/8/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6149 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/8/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6150 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/9/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6151 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/9/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6152 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/12/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6153 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/12/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6154 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/13/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6155 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/13/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6156 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/14/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6157 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/14/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6158 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/15/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6159 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/15/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6160 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/16/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6161 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/16/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6162 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/20/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6163 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/20/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6164 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/21/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6165 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/21/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6166 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/22/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6167 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/22/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6168 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/23/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6169 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/23/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6170 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/26/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6171 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/26/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6172 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/27/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6173 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/27/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6174 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/28/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6175 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 2/28/2018 | 30 | 30 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6176 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/1/2018 | 28 | 28.5 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6177 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/1/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6178 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/2/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6179 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/2/2018 | 28 | 28.5 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6180 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/5/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6181 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/5/2018 | 28 | 28.5 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6182 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/6/2018 | 28 | 28.5 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6183 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/6/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6184 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/7/2018 | 28 | 28.5 | | | MEXICO | | med-lge | RED | Controlled Environment | |
| 6185 | TOMATOES, GRAPE T | DETROIT | | flats 15 1-pt containers with lids | | 3/7/2018 | 30 | 30 | | | MEXICO | | med-lge | ORANGE | Controlled Environment | |
| 6186 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 2/26/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6187 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 2/27/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6188 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 2/28/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6189 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 3/1/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6190 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 3/2/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6191 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 3/5/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6192 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 3/6/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6193 | TOMATOES, GRAPE T | LOS ANGELES | | 20 lb cartons loose | | 3/7/2018 | 15 | 16 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6194 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/25/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6195 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/25/2018 | 12 | 13 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6196 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/26/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6197 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/26/2018 | 12 | 13 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6198 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/29/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6199 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/29/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6200 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/30/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6201 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/30/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6202 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/31/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6203 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 1/31/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6204 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6205 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/1/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6206 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6207 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/2/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6208 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/5/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6209 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6210 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6211 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/6/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6212 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/7/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6213 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6214 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6215 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/8/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6216 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/9/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6217 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6218 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/12/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6219 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/12/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6220 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/13/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6221 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/13/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6222 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/14/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6223 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/14/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6224 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/15/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6225 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/15/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6226 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6227 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/16/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6228 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6229 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/20/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6230 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/21/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6231 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/21/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6232 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/22/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6233 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/22/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6234 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/23/2018 | 8 | 8 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6235 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/23/2018 | 11 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6236 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/26/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6237 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/26/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6238 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/27/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6239 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/27/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6240 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/28/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6241 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 2/28/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6242 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/1/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6243 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/1/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6244 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/2/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6245 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/2/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6246 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/5/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6247 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/5/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6248 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/6/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6249 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/6/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6250 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/7/2018 | 8 | 8.5 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6251 | TOMATOES, GRAPE T | LOS ANGELES | | flats 12 1-pt containers with lids | | 3/7/2018 | 10 | 12 | | | MEXICO | BAJA DISTRICT | | RED | Adapted Environment | |
| 6252 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 1/25/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6253 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 1/26/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6254 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 1/29/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6255 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 1/30/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6256 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 1/31/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6257 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/1/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6258 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/2/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6259 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/5/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6260 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/6/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6261 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/7/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6262 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/8/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6263 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/9/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6264 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/12/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6265 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/13/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6266 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/14/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6267 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/15/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6268 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/16/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6269 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/20/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6270 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/21/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6271 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/22/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6272 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/23/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6273 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/26/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6274 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/27/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6275 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 2/28/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6276 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 3/1/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6277 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 3/2/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6278 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 3/5/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6279 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 3/6/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6280 | TOMATOES, GRAPE T | LOS ANGELES | Organic | flats 12 1-pt containers with lids | | 3/7/2018 | 18 | 18 | | | MEXICO | | | RED | Adapted Environment | |
| 6281 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 1/25/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6282 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 1/26/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6283 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 1/29/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6284 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 1/30/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6285 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 1/31/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6286 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/1/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6287 | TOMATOES, GRAPE T | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/2/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6288 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/5/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6289 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/6/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6290 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/7/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6291 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/8/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6292 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/9/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6293 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/12/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6294 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/13/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6295 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/14/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6296 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/15/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6297 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/16/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6298 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/20/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6299 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/21/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6300 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/22/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6301 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/23/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6302 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/26/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6303 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/27/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6304 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 2/28/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6305 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 3/1/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6306 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 3/2/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6307 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 3/5/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6308 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 3/6/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6309 | TOMATOES, GRAPE 1 | LOS ANGELES | | flats 15 1-pt containers with lids | | 3/7/2018 | 28.5 | 28.5 | | | MEXICO | BAJA DISTRICT | | YELLOW | Adapted Environment | |
| 6311 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 1/25/2018 | 10 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6313 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 1/26/2018 | 10 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6315 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 1/29/2018 | 9 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6317 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 1/30/2018 | 9 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6319 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 1/31/2018 | 9 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6321 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/1/2018 | 9 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6323 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/2/2018 | 9 | 12 | 9 | 11 | MEXICO | | exlge | RED | Adapted Environment | |
| 6325 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6327 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6329 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6331 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6333 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6335 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/12/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6337 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/13/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6339 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/14/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6341 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/15/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6343 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6345 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6347 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/21/2018 | 8 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6349 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/22/2018 | 8 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6351 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/23/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6353 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/26/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6355 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/27/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6357 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 2/28/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6359 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 3/1/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6361 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 3/2/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6363 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 3/5/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6365 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 3/6/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6367 | TOMATOES, GRAPE 1 | MIAMI | | flats 12 1-pt containers with lids | | 3/7/2018 | 9.5 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6380 | TOMATOES, GRAPE 1 | NEW YORK | | flats 10 10-oz containers with lids | | 2/28/2018 | 18 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6381 | TOMATOES, GRAPE 1 | NEW YORK | | flats 10 10-oz containers with lids | | 3/1/2018 | 18 | 20 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6382 | TOMATOES, GRAPE 1 | NEW YORK | | flats 10 10-oz containers with lids | | 3/2/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6383 | TOMATOES, GRAPE 1 | NEW YORK | | flats 10 10-oz containers with lids | | 3/5/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6384 | TOMATOES, GRAPE 1 | NEW YORK | | flats 10 10-oz containers with lids | | 3/6/2018 | 22 | 22 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6388 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/25/2018 | 8 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6393 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/26/2018 | 8 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6397 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/29/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6398 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/29/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6402 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/30/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6403 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/30/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6408 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/31/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6409 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 1/31/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6415 | TOMATOES, GRAPE 1 | NEW YORK | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6416 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6422 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6423 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6428 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6429 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6434 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6435 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6440 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6441 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6445 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6446 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6449 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6450 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6452 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/12/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6453 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/12/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6457 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/13/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6458 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/13/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6462 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/14/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6463 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/14/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6466 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/15/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6467 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/15/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6469 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6470 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/16/2018 | 7 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6473 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/20/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6474 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/20/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6478 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/21/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6479 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/21/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6483 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/22/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6484 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/22/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6487 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/23/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6488 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/23/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6492 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/26/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6493 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/26/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6499 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/27/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6500 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/27/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6505 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/28/2018 | 8.5 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6506 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 2/28/2018 | 8.5 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6512 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/1/2018 | 8.5 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6513 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/1/2018 | 8 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6519 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/2/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6520 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/2/2018 | 8 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6525 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/5/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6526 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/5/2018 | 9 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6531 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/6/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Open Field | |
| 6532 | TOMATOES, GRAPE T | NEW YORK | | flats 12 1-pt containers with lids | | 3/6/2018 | 7 | 8 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6535 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 1/29/2018 | 10 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6536 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 1/30/2018 | 9 | 9 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6538 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 1/31/2018 | 9 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6545 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 2/13/2018 | 10 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6552 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 2/26/2018 | 16 | 16 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6554 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 2/27/2018 | | | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6556 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 2/28/2018 | 15 | 15 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6557 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 3/1/2018 | 15 | 16 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6558 | TOMATOES, GRAPE T | NEW YORK | Organic | flats 12 1-pt containers with lids | | 3/2/2018 | 10 | 12 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6561 | TOMATOES, GRAPE T | NEW YORK | | flats 15 1-pt containers with lids | | 2/28/2018 | 10 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6562 | TOMATOES, GRAPE T | NEW YORK | | flats 15 1-pt containers with lids | | 3/1/2018 | 9 | 10 | | | MEXICO | | med-lge | LIGHT RED-RED | Adapted Environment | |
| 6564 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/25/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6565 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/25/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6568 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/26/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6569 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/26/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6572 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/29/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6573 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/29/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6576 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/30/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6577 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/30/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6580 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/31/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 1/31/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6584 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 11 | 8 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6585 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/1/2018 | 8 | 11 | 8 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6588 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 11 | 8 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6589 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/2/2018 | 8 | 11 | 8 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6592 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6593 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/5/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6596 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6597 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/6/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6600 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6601 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/7/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6604 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6605 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/8/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6608 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6609 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/9/2018 | 6 | 6 | | | MEXICO | | lge | RED | Adapted Environment | |
| 6610 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/9/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6613 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/12/2018 | 8 | 10 | 9 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6614 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/12/2018 | 8 | 10 | 9 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6617 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/13/2018 | 8 | 10 | 9 | 10 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6618 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/13/2018 | 8 | 10 | 9 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6621 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/14/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6622 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/14/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6626 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/15/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6627 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/15/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6632 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6633 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/16/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6637 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6638 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6639 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6640 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/20/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6644 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/21/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6645 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/21/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6648 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/22/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6649 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/22/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6652 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/23/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6653 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/23/2018 | 8 | 9 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6656 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/26/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6657 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/26/2018 | 7 | 9 | 7 | 8 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6659 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/27/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6660 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/27/2018 | 7 | 9 | 7 | 8 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6663 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/28/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6664 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 2/28/2018 | 7 | 9 | 7 | 8 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6668 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/1/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6669 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/1/2018 | 7 | 9 | 7 | 8 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6673 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/2/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6674 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/2/2018 | 7 | 9 | 7 | 8 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6677 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/5/2018 | 11 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6678 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/5/2018 | 8 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6681 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/6/2018 | 11 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 6682 | TOMATOES, GRAPE T | PHILADELPHIA | | flats 12 1-pt containers with lids | | 3/6/2018 | 8 | 11 | 8 | 10 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6686 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/25/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6687 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/25/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6690 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/26/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6691 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/26/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6694 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/29/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6695 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/29/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6698 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/30/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6699 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/30/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6702 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/31/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6703 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 1/31/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6706 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/1/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6707 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/1/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6710 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/2/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6711 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/2/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6714 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/5/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6715 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/5/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6718 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/6/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6719 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/6/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6722 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/7/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6723 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/7/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6726 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/8/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6727 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/8/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6730 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/9/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6731 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/9/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6734 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/12/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6735 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/12/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6738 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/13/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6739 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/13/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6742 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/14/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6743 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/14/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6746 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/15/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6747 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/15/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6750 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/16/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6751 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/16/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6754 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/20/2018 | 13.5 | 16.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6755 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/20/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6758 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/21/2018 | 12.75 | 14.5 | 12.75 | 12.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6759 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/21/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6762 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/22/2018 | 12.75 | 14.5 | 12.75 | 12.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6763 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/22/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6766 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/23/2018 | 12.75 | 14.5 | 12.75 | 12.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6767 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/23/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6770 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/26/2018 | 12.75 | 14.5 | 12.75 | 12.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6771 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/26/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6774 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/27/2018 | 12.75 | 14.5 | 12.75 | 12.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6775 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/27/2018 | 13.5 | 14.75 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6778 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/28/2018 | 12.75 | 14.5 | 12.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6779 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 2/28/2018 | 13.5 | 14.75 | 13.5 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6782 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/1/2018 | 12.75 | 14.5 | 13.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6783 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/1/2018 | 13.5 | 14.75 | 13.75 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6786 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/2/2018 | 12.75 | 14.5 | 13.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6787 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/2/2018 | 13.5 | 14.75 | 13.75 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6790 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/5/2018 | 12.75 | 14.5 | 13.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6791 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/5/2018 | 13.5 | 14.75 | 13.75 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6794 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/6/2018 | 12.75 | 14.5 | 13.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6795 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/6/2018 | 13.5 | 14.75 | 13.75 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6798 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/7/2018 | 12.75 | 14.5 | 13.75 | 13.75 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6799 | TOMATOES, PLUM T | ATLANTA | | 25 lb cartons loose | ROMA | 3/7/2018 | 13.5 | 14.75 | 13.75 | 13.75 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 6801 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/25/2018 | 13 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 6802 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/25/2018 | 13 | 13 | | | MEXICO | | exlge | TURNING | Adapted Environment | |
| 6803 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/25/2018 | 14 | 18 | 14 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6805 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/26/2018 | 13 | 15 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6806 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/26/2018 | 13 | 17 | 13 | 15 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6807 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/26/2018 | 11.5 | 11.5 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6808 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/26/2018 | 12 | 13 | 13 | 13 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 6810 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/29/2018 | 12.5 | 14 | 12.5 | 13 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6811 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/29/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6812 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/29/2018 | 12.5 | 15 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6813 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/29/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 6815 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/30/2018 | 12.5 | 14 | 12.5 | 13 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6816 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/30/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6817 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/30/2018 | 12.5 | 15 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6818 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/30/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 6820 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/31/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6821 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/31/2018 | 13 | 15 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6822 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 1/31/2018 | 12 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 6824 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/1/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6825 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/1/2018 | 11 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6826 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/1/2018 | 10 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6827 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/1/2018 | 13 | 15 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6829 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/2/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6830 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/2/2018 | 11 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6831 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/2/2018 | 10 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6832 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/2/2018 | 13 | 15 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6833 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/5/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6834 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/5/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6835 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/6/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6836 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/6/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6837 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/7/2018 | 13 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6838 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/7/2018 | 12 | 14 | 14 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6839 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/7/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6840 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/8/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6841 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/8/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6842 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/8/2018 | 12 | 13 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6843 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/9/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6844 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/9/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6845 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/9/2018 | 12 | 13 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6847 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/12/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6848 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/12/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6849 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/12/2018 | 12 | 13 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6852 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/13/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | Wide range in conditio |
| 6853 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/13/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | Wide range in conditio |
| 6854 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/13/2018 | 10 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | Wide range in conditio |
| 6855 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/13/2018 | 10 | 14 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | Wide range in conditio |
| 6858 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/14/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6859 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/14/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6860 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/14/2018 | 10 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6861 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/14/2018 | 10 | 14 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6863 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/15/2018 | 10 | 11 | | | MEXICO | | exlge | RED | Open Field | |
| 6864 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/15/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6865 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/15/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6866 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/15/2018 | 10 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6867 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/15/2018 | 12 | 13 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6870 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 10 | 11 | | | MEXICO | | exlge | RED | Open Field | Wide range in conditio |
| 6871 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 13 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | Wide range in conditio |
| 6872 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 10 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | Wide range in conditio |
| 6873 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 12 | 14 | 13 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | Wide range in conditio |
| 6874 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 10 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | Wide range in conditio |
| 6875 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/16/2018 | 12 | 13 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | Wide range in conditio |
| 6877 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/20/2018 | 11.75 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6878 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/20/2018 | 11 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6879 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/20/2018 | 11.5 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6880 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/20/2018 | 11 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6882 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/21/2018 | 11.5 | 11.75 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6883 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/21/2018 | 11 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6884 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/21/2018 | 11.5 | 13 | 11.5 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6887 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/22/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6888 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/22/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6889 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/22/2018 | 9 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6892 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/23/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6893 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/23/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6894 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/23/2018 | 9 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 6898 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/26/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6899 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/26/2018 | 12 | 15 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6903 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/27/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6904 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/27/2018 | 12 | 15 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6906 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/28/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6907 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/28/2018 | 12 | 15 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6908 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 2/28/2018 | 11 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6911 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | Wide range in prices ac |
| 6912 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 9 | 10 | | | MEXICO | | exlge | RED | Open Field | Wide range in prices ac |
| 6913 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 10.5 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | Wide range in prices ac |
| 6914 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 12 | 16 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | Wide range in prices ac |
| 6915 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 10.5 | 12 | 11 | 11 | MEXICO | | lge | RED | Adapted Environment | Wide range in prices ac |
| 6916 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/1/2018 | 10 | 10 | | | MEXICO | | lge | RED | Adapted Environment | Wide range in prices ac |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6919 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/2/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | Wide range in conditio |
| 6920 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/2/2018 | 9 | 10 | | | MEXICO | | exlge | RED | Open Field | Wide range in conditio |
| 6921 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/2/2018 | 10.5 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | Wide range in conditio |
| 6922 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/2/2018 | 12 | 16 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | Wide range in conditio |
| 6925 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/5/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6926 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/5/2018 | 15 | 17 | 15 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6927 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/5/2018 | 15 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6930 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/6/2018 | 16 | 17 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6931 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/6/2018 | 15 | 15 | | | MEXICO | | exlge | RED | Open Field | |
| 6932 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/6/2018 | 16 | 20 | 16 | 17 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6933 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/6/2018 | 15 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6936 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/7/2018 | 16 | 17 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 6937 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/7/2018 | 15 | 15 | | | MEXICO | | exlge | RED | Open Field | |
| 6938 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/7/2018 | 16 | 20 | 16 | 17 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 6939 | TOMATOES, PLUM T | BALTIMORE | | 25 lb cartons loose | | 3/7/2018 | 15 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 6941 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 1/25/2018 | 16 | 18 | 18 | 18 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6943 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 1/26/2018 | 16 | 18 | 16 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6945 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 1/29/2018 | 15 | 17 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6947 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 1/30/2018 | 15 | 17 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6949 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 1/31/2018 | 15 | 17 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6951 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/1/2018 | 15 | 17 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6953 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/2/2018 | 15 | 17 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6955 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/5/2018 | 13 | 15 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6957 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/6/2018 | 13 | 15 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6959 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/7/2018 | 13 | 15 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6961 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/8/2018 | 14 | 16 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6963 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/9/2018 | 14 | 16 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6965 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/12/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6967 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/13/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6969 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/14/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6971 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/15/2018 | 14 | 16 | 14 | 14 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6973 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/16/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6975 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/20/2018 | 14 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6977 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/21/2018 | 14 | 16 | 15 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6979 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/22/2018 | 14 | 16 | 14 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6981 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/23/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6983 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/26/2018 | 14 | 16 | 14 | 14 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6985 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/27/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6987 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 2/28/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6989 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 3/1/2018 | 14 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6991 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 3/2/2018 | 14 | 16 | 15 | 15 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6993 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 3/5/2018 | 14 | 18 | 15 | 17 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6995 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 3/6/2018 | 14 | 18 | 15 | 17 | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6997 | TOMATOES, PLUM T | BOSTON | | 25 lb cartons loose | ROMA | 3/7/2018 | 18 | 20 | | | MEXICO | | exlge | LIGHT RED | Adapted Environment | |
| 6998 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/25/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 6999 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/25/2018 | 7 | 7 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7000 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7001 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/26/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7002 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7003 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/26/2018 | 7 | 7 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7004 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7005 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7006 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7007 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/30/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7008 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7009 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7010 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7011 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/1/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7013 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/2/2018 | 11 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7014 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/2/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7015 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7016 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7017 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7018 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7020 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/8/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7021 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7023 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/9/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7024 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7025 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/12/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7026 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 12 | 12 | 12 | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7027 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/13/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7028 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 12 | 12 | 12 | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7029 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/14/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7030 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/14/2018 | 11 | 12 | 12 | 12 | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7031 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/15/2018 | 11 | 12 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7032 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7033 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/16/2018 | 11 | 12 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7034 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7035 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/20/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7036 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/20/2018 | 9 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7037 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/21/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7038 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/21/2018 | 9 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7039 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/22/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7040 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/22/2018 | 9 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7041 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/23/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7042 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/23/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7043 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7044 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/26/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7045 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7046 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/27/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7047 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7048 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 2/28/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7049 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7050 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/1/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7051 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7052 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/2/2018 | 8 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7053 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/5/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7054 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/5/2018 | 13 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7055 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/6/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7056 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/6/2018 | 13 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7057 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/7/2018 | 15 | 18 | 16 | 17 | MEXICO | | exlge | LIGHT RED-RED | Controlled Environment | |
| 7058 | TOMATOES, PLUM T | CHICAGO | | 25 lb cartons loose | ROMA | 3/7/2018 | 13 | 15 | | | MEXICO | | lge | LIGHT RED-RED | Controlled Environment | |
| 7059 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/25/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7060 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/25/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7061 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/25/2018 | 9.5 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7062 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/25/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7063 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/26/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7064 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/26/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7065 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/26/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7066 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/26/2018 | 9 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7067 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/29/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7068 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7069 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/29/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7070 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/29/2018 | 9 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7071 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7072 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/30/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7073 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/30/2018 | 9 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7074 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/30/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7075 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/31/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7076 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7077 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/31/2018 | 8.95 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7078 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 1/31/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7079 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/1/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7080 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7081 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/1/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7082 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/1/2018 | 8.95 | 11.25 | 9.5 | 9.75 | MEXICO | | lge | RED | Adapted Environment | |
| 7083 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/2/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7084 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/2/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7085 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/2/2018 | 7.5 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7086 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/2/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7087 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/2/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7088 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7089 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/5/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7090 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/5/2018 | 7.5 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7091 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/5/2018 | 15.25 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7092 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/5/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7093 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/6/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7094 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/6/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7095 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/6/2018 | 7.5 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7096 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/6/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7097 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/6/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7098 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/7/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7099 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7100 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/7/2018 | 7.5 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7101 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/7/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7102 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/7/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7103 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7104 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/8/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7105 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/8/2018 | 7.5 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7106 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/8/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7107 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/8/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7108 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7109 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/9/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7110 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/9/2018 | 7 | 7.5 | | | MEXICO | | lge | RED | Open Field | |
| 7111 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/9/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7112 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/9/2018 | 9 | 9.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7113 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7114 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/12/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7115 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/12/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7116 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/12/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7117 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7118 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/13/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7119 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/13/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7120 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/13/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7121 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/14/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7122 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/14/2018 | 15 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7123 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/14/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7124 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/14/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7125 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/15/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7126 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/15/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7127 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/15/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7128 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/15/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7129 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/16/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7130 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/16/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7131 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/16/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7132 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/16/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7133 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/20/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7134 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/20/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7135 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/20/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7136 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/20/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7137 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/21/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7138 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/21/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7139 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/21/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7140 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/21/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7141 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/22/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7142 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/22/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7143 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/22/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7144 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/22/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7145 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/23/2018 | 15 | 16 | 16 | 16 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7146 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/23/2018 | 11 | 12 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7147 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/23/2018 | 9.75 | 11 | | | MEXICO | | lge | RED | Open Field | |
| 7148 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/23/2018 | 15.25 | 16 | 16 | 16 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7149 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/26/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7150 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/26/2018 | 12 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7151 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/26/2018 | 7.95 | 7.95 | | | MEXICO | | lge | RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7152 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/26/2018 | 9 | 11 | 10 | 10 | MEXICO | | lge | RED | Adapted Environment | |
| 7153 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/26/2018 | 16 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7154 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/27/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7155 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/27/2018 | 12 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7156 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/27/2018 | 7.95 | 7.95 | | | MEXICO | | lge | RED | Open Field | |
| 7157 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/27/2018 | 9 | 11 | 10 | 10 | MEXICO | | lge | RED | Adapted Environment | |
| 7158 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/27/2018 | 16 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7159 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/28/2018 | 12 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7160 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/28/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7161 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/28/2018 | 8.95 | 8.95 | | | MEXICO | | lge | RED | Open Field | |
| 7162 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/28/2018 | 16 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7163 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 2/28/2018 | 9 | 11 | 10 | 10 | MEXICO | | lge | RED | Adapted Environment | |
| 7164 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/1/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7165 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/1/2018 | 12 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7166 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/1/2018 | 8.95 | 8.95 | | | MEXICO | | lge | RED | Open Field | |
| 7167 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/1/2018 | 16 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7168 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/1/2018 | 9 | 11 | 10 | 10 | MEXICO | | lge | RED | Adapted Environment | |
| 7169 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/2/2018 | 12 | 13 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7170 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/2/2018 | 16 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7171 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/2/2018 | 8.95 | 8.95 | | | MEXICO | | lge | RED | Open Field | |
| 7172 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/2/2018 | 10 | 11 | 10 | 10 | MEXICO | | lge | RED | Adapted Environment | |
| 7173 | TOMATOES, PLUM T | DALLAS | | 25 lb cartons loose | ROMA | 3/2/2018 | 16 | 16 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7174 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/25/2018 | 14.5 | 18.5 | 15.5 | 17.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7175 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/25/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7176 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/25/2018 | 14 | 15 | | | MEXICO | | med | RED | Adapted Environment | |
| 7177 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/26/2018 | 14.5 | 18.5 | 15.5 | 17.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7178 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/26/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7179 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/26/2018 | 14 | 15 | | | MEXICO | | med | RED | Adapted Environment | |
| 7180 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/29/2018 | 14.5 | 18.5 | 15.5 | 17.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7181 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/29/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7182 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/29/2018 | 14 | 15 | | | MEXICO | | med | RED | Adapted Environment | |
| 7183 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/30/2018 | 14.5 | 18.5 | 15.5 | 17.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7184 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/30/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7185 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/30/2018 | 14 | 15 | | | MEXICO | | med | RED | Adapted Environment | |
| 7186 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/31/2018 | 14 | 17.5 | 14.5 | 15.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7187 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/31/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7188 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 1/31/2018 | 14 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7189 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/1/2018 | 14 | 17.5 | 14.5 | 15.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7190 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/1/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7191 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/1/2018 | 14 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7192 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/2/2018 | 14 | 17.5 | 14 | 16 | MEXICO | | exlge | RED | Adapted Environment | |
| 7193 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/2/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7194 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/2/2018 | 14 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7195 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/5/2018 | 14 | 17.5 | 14 | 16 | MEXICO | | exlge | RED | Adapted Environment | |
| 7196 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/5/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7197 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/5/2018 | 14 | 14.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7198 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/6/2018 | 13.5 | 15.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7199 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/6/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7200 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/6/2018 | 17 | 17.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7201 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/7/2018 | 13.5 | 15.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7202 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/7/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7203 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/7/2018 | 17 | 17.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7204 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/8/2018 | 13.5 | 15.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7205 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/8/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7206 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/8/2018 | 17 | 17.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7207 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/9/2018 | 13.5 | 15.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7208 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/9/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7209 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/9/2018 | 17 | 17.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7210 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/12/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7211 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/12/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7212 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/12/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7213 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/13/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7214 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/13/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7215 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/13/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7216 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/14/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7217 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/14/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7218 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/14/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7219 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/15/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7220 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/15/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7221 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/15/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7222 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/16/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7223 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/16/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7224 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/16/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7225 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/20/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7226 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/20/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7227 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/20/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7228 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/21/2018 | 13 | 14 | | | MEXICO | | exlge | RED | Open Field | |
| 7229 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/21/2018 | 13.5 | 16.5 | 14 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7230 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/21/2018 | 13.5 | 16.5 | 13.5 | 15.5 | MEXICO | | lge | RED | Adapted Environment | |
| 7231 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/22/2018 | 12.5 | 14.5 | 13 | 14 | MEXICO | | exlge | RED | Adapted Environment | |
| 7232 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/22/2018 | 17 | 17.5 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7233 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/22/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7234 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/23/2018 | 12.5 | 14.5 | 13 | 14 | MEXICO | | exlge | RED | Adapted Environment | |
| 7235 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/23/2018 | 17 | 17.5 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7236 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/23/2018 | 13 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7237 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/26/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7238 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/26/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7239 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/27/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7240 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/27/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7241 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/28/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7242 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 2/28/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7243 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/1/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7244 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/1/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7245 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/2/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7246 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/2/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7247 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/5/2018 | 12.5 | 15.5 | 13.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7248 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/5/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7249 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/6/2018 | 11.5 | 16.5 | 12.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7250 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/6/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7251 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/6/2018 | 12.5 | 13.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7252 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/7/2018 | 11.5 | 16.5 | 12.5 | 14.5 | MEXICO | | exlge | RED | Adapted Environment | |
| 7253 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/7/2018 | 12.5 | 13.5 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7254 | TOMATOES, PLUM T | DETROIT | | 25 lb cartons loose | ROMA | 3/7/2018 | 12.5 | 13.5 | | | MEXICO | | med | RED | Adapted Environment | |
| 7255 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7256 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7257 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7258 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 7 | 8 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7259 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7260 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7261 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7262 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7263 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7264 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7265 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7266 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/25/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7267 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7268 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7269 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 7 | 8 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7270 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7271 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7272 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7273 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7274 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7275 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7276 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7277 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7278 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/26/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7279 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7280 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7281 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7282 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7283 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7284 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7285 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7286 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7287 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7288 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7289 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7290 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/29/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7291 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7292 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7293 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7294 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7295 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7296 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7297 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7298 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7299 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7300 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7301 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7302 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/30/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7303 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7304 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7305 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7306 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7307 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7308 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7309 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7310 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7311 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7312 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7313 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7314 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 1/31/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7315 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7316 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7317 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7318 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7319 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7320 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7321 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7322 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7323 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7324 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7325 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7326 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/1/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7327 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7328 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7329 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7330 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7331 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7332 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7333 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7334 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7335 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7336 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7337 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7338 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/2/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7339 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7340 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7341 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7342 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7343 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7344 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7345 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7346 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7347 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7348 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7349 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7350 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/5/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7351 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7352 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7353 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7354 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7355 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7356 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7357 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7358 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7359 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7360 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7361 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7362 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/6/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7363 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7364 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7365 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7366 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7367 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7368 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7369 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7370 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7371 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7372 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7373 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7374 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/7/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7375 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7376 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7377 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7378 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7379 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7380 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7381 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7382 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7383 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7384 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7385 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7386 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/8/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7387 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7388 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7389 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7390 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7391 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7392 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7393 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7394 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7395 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7396 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7397 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7398 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/9/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7399 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7400 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7401 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7402 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7403 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7404 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7405 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7406 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7407 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7408 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7409 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7410 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/12/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7411 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7412 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7413 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7414 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7415 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7416 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7417 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7418 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7419 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7420 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7421 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7422 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/13/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7423 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7424 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7425 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7426 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7427 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7428 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 7 | 8 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7429 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7430 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7431 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7432 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7433 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 6 | 7 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7434 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/14/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7435 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7436 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7437 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7438 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7439 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7440 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7441 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7442 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7443 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7444 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7445 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7446 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/15/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7447 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7448 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7449 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7450 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7451 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7452 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7453 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7454 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7455 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7456 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7457 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7458 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/16/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7459 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7460 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7461 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7462 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7463 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7464 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7465 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7466 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7467 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7468 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7469 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7470 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/20/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7471 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7472 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7473 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7474 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7475 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7476 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7478 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7479 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7480 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7481 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7482 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/21/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7483 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7484 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7485 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7486 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7487 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7488 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7489 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7490 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7491 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7492 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7493 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7494 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/22/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7495 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7496 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7497 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7498 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7499 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7500 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7501 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7502 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7503 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7504 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7505 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7506 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/23/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7507 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7508 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7509 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7510 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7511 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7512 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7513 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7514 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7515 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7516 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7517 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7518 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/26/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7519 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7520 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7521 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7522 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7523 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7524 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7525 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7526 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7527 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7528 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7529 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7530 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/27/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7531 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7532 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7533 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | exlge | LIGHT RED-RED | Adapted Environment | |
| 7534 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7535 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 7 | 8 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7536 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7537 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 10 | 11 | | | MEXICO | BAJA DISTRICT | lge | LIGHT RED-RED | Adapted Environment | |
| 7538 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7539 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7540 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 9 | 10 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7541 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7542 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 2/28/2018 | 6 | 7 | | | MEXICO | BAJA DISTRICT | med | LIGHT RED-RED | Adapted Environment | |
| 7543 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7544 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7545 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7546 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7547 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7548 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/1/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7549 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7550 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 8 | 8.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7551 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7552 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 8 | 8.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7553 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7554 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/2/2018 | 7 | 7.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7555 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 9 | 9.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7556 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7557 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7558 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 9 | 9.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7559 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 10 | 11 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7560 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/5/2018 | 8 | 8.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7561 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7562 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 9 | 9.5 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7563 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 9 | 9.5 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7564 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7565 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 10 | 11 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7566 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/6/2018 | 8 | 8.5 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7567 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 10 | 11 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7568 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 13 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7569 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 13 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7570 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7571 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 9 | 10 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7572 | TOMATOES, PLUM T | LOS ANGELES | | 25 lb cartons loose | ROMA | 3/7/2018 | 12 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7576 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/25/2018 | 11 | 16 | 12 | 15 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7577 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/25/2018 | 11 | 16 | 12 | 15 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7578 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 15 | 10 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7582 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/26/2018 | 11 | 16 | 12 | 15 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7583 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/26/2018 | 11 | 16 | 12 | 15 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7584 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 15 | 10 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7588 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 16 | 12 | 15 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7589 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 16 | 12 | 15 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7590 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 15 | 10 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7594 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 15 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7595 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 15 | 12 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7596 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/30/2018 | 10 | 14 | 10 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7600 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 15 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7601 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 15 | 12 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7602 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 14 | 10 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7606 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 15 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7607 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 15 | 12 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7608 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/1/2018 | 10 | 14 | 10 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7612 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/2/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7613 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/2/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7614 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/2/2018 | 10 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7618 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7619 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7620 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/5/2018 | 10 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7624 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/6/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7625 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/6/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7626 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/6/2018 | 10 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7630 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7631 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7632 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/7/2018 | 10 | 13 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7636 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7637 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 13 | 11 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7638 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/8/2018 | 10 | 13 | 10 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7642 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7643 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 13 | 11 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7644 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/9/2018 | 10 | 13 | 10 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7648 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 13 | 11 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7649 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 13 | 11 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7650 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/12/2018 | 10 | 13 | 10 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7654 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7655 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7656 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/13/2018 | 10 | 11 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7660 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7661 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7662 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 11 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7666 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/15/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7667 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/15/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7668 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/15/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7672 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/16/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7673 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/16/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7674 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/16/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7678 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/20/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7679 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/20/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7680 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/20/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7684 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/21/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7685 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/21/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7686 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/21/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7690 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/22/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7691 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/22/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7692 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/22/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7696 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/23/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7697 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/23/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7698 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/23/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7702 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/26/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7703 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/26/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7704 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7708 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/27/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7709 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/27/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7710 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7714 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/28/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7715 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/28/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7716 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7720 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/1/2018 | 12 | 14 | 12 | 13 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7721 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/1/2018 | 12 | 14 | 12 | 13 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7722 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 13 | 11 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7726 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/2/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7727 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/2/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7728 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 13 | 12 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7732 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/5/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7733 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/5/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7734 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/5/2018 | 11 | 13 | 12 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7738 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/6/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7739 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/6/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7740 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/6/2018 | 11 | 13 | 12 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7744 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/7/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7745 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/7/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7746 | TOMATOES, PLUM T | MIAMI | | 25 lb cartons loose | ROMA | 3/7/2018 | 11 | 13 | 12 | 13 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7749 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7750 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7751 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/25/2018 | 10 | 10 | | | MEXICO | | lge | PINK-LIGHT RED | Adapted Environment | |
| 7754 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/26/2018 | 11 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7755 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/26/2018 | 9 | 9 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7756 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 10 | | | MEXICO | | lge | PINK-LIGHT RED | Adapted Environment | |
| 7758 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/29/2018 | 11 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7759 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/29/2018 | 9 | 9 | | | MEXICO | | lge | RED | Adapted Environment | |
| 7760 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/29/2018 | 10 | 10 | | | MEXICO | | lge | PINK-LIGHT RED | Adapted Environment | |
| 7763 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/30/2018 | 11 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7766 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 11 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7767 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/31/2018 | 10 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7768 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 1/31/2018 | 11 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7771 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/1/2018 | 13 | 14 | 13 | 13 | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7772 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/1/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7773 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/1/2018 | 13 | 14 | 13 | 13 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7775 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/2/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7776 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7778 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/5/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7779 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7780 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/5/2018 | 11 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7783 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/6/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7784 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7785 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/6/2018 | 11 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7787 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/7/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7788 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 13 | 12 | 12 | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7789 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/7/2018 | 11 | 11 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7792 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/8/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7793 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/8/2018 | 12 | 14 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7794 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/8/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7797 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/9/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7798 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/9/2018 | 13 | 14 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7799 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/9/2018 | 13 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7800 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/9/2018 | 10 | 11 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7802 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/12/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7803 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/12/2018 | 13 | 14 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7804 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/12/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7805 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/12/2018 | 10 | 10 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7807 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/13/2018 | 13 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7808 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/13/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7810 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/14/2018 | 13 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7811 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/14/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7814 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/15/2018 | 13 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7815 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/15/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7818 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/16/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7819 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/16/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7822 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/20/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7823 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/20/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7824 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7827 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/21/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7828 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/21/2018 | 11 | 12 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7829 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/21/2018 | 9 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7832 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/22/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7833 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/22/2018 | 11 | 12 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7834 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/22/2018 | 8 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7837 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/23/2018 | | | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7838 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/23/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7839 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7841 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/26/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7842 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/26/2018 | 8 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7843 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7846 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/27/2018 | 12 | 12 | | | MEXICO | | exlge | PINK-LIGHT RED | Open Field | |
| 7847 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/27/2018 | 8 | 9 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7848 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/27/2018 | 14 | 15 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7849 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/27/2018 | 10 | 12 | 12 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7852 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/28/2018 | 12 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7853 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/28/2018 | 10 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7854 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 2/28/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7857 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/1/2018 | 12 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7858 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/1/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7859 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/1/2018 | 8 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7862 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/2/2018 | 12 | 13 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7863 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/2/2018 | 12 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7864 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/2/2018 | 8 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7866 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/5/2018 | 12 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7867 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/5/2018 | 16 | 16 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7868 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/5/2018 | 8 | 10 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7871 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/6/2018 | 13 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7872 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/6/2018 | 10 | 10 | | | MEXICO | | exlge | RED | Adapted Environment | |
| 7873 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/6/2018 | 15 | 16 | | | MEXICO | | exlge | PINK-LIGHT RED | Adapted Environment | |
| 7874 | TOMATOES, PLUM T | NEW YORK | | 25 lb cartons loose | ROMA | 3/6/2018 | 14 | 14 | | | MEXICO | | lge | PINK-LIGHT RED | Adapted Environment | |
| 7876 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7877 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 15 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7878 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7879 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 14 | 12 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7880 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/25/2018 | 12 | 14 | 12 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7883 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/26/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7884 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 14 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7885 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/26/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7886 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 14 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7887 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/26/2018 | 10 | 14 | 10 | 12 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7890 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/29/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7891 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/29/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7892 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/29/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7893 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/29/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7894 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/29/2018 | 12 | 14 | 13 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7897 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/30/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7898 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/30/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7899 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/30/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7900 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/30/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7901 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/30/2018 | 12 | 14 | 13 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7904 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/31/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7905 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/31/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7906 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/31/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7907 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/31/2018 | 12 | 14 | 13 | 14 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7908 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 1/31/2018 | 12 | 14 | 13 | 14 | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7911 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/1/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7912 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/1/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7913 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/1/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7914 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/1/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7915 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/1/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7918 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7919 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 14 | 13 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7920 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7921 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7922 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/2/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7925 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7926 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7927 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7928 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7929 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/5/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7932 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7933 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7934 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7935 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7936 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/6/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7939 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7940 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7941 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7942 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7943 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/7/2018 | 12 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7946 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/8/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7947 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7948 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/8/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7949 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7950 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/8/2018 | 11 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7953 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/9/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7954 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7955 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/9/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7956 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7957 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/9/2018 | 11 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7960 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/12/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7961 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7962 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/12/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7963 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7964 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/12/2018 | 11 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7967 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/13/2018 | 12 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7968 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 14 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7969 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/13/2018 | 12 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7970 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7971 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/13/2018 | 11 | 14 | | | MEXICO | | med | LIGHT RED-RED | Adapted Environment | |
| 7974 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7975 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7976 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7977 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/14/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7980 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7981 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7982 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7983 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/15/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7987 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7988 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 13 | 10 | 11 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7989 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7990 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/16/2018 | 10 | 13 | 10 | 11 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 7994 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7995 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 7996 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7997 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 7998 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 7999 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8000 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8001 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/20/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8005 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8006 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8007 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8008 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/21/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8011 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8012 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8013 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8014 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/22/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8017 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 13 | 10 | 12 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8018 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 13 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8019 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8020 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/23/2018 | 10 | 13 | 10 | 12 | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8023 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8024 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 14 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8025 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8026 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/26/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8029 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8030 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 14 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8031 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8032 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/27/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8035 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8036 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 14 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8037 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8038 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 2/28/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8041 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8042 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 14 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8043 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8044 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/1/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8047 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 12 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8048 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 14 | 12 | 14 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8049 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 12 | | | MEXICO | | lge | LIGHT RED-RED | Open Field | |
| 8050 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/2/2018 | 11 | 14 | | | MEXICO | | lge | LIGHT RED-RED | Adapted Environment | |
| 8053 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/5/2018 | 13 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8054 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/5/2018 | 13 | 16 | | | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |
| 8057 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/6/2018 | 13 | 16 | 14 | 15 | MEXICO | | exlge | LIGHT RED-RED | Open Field | |
| 8058 | TOMATOES, PLUM T | PHILADELPHIA | | 25 lb cartons loose | ROMA | 3/6/2018 | 13 | 16 | 14 | 15 | MEXICO | | exlge | LIGHT RED-RED | Adapted Environment | |

# Exhibit 4

# Freight Rates



| Origin | Origin2 | CITY | LOW | HIGH | WEEK_BEG | LOW_LBS | HIGH_LBS | AVGLBS |
|---|---|---|---|---|---|---|---|---|
| Mexico | Nogales | Chicago | 4000 | 4500 | 1/24/2018 | 0.1000 | 0.1125 | 0.1063 |
| Mexico | Nogales | Dallas | 2600 | 3000 | 1/24/2018 | 0.0650 | 0.0750 | 0.0700 |
| Mexico | Nogales | Detroit | 4000 | 4500 | 1/24/2018 | 0.1000 | 0.1125 | 0.1063 |
| Mexico | Nogales | Los Angeles | 1400 | 1600 | 1/24/2018 | 0.0350 | 0.0400 | 0.0375 |
| Mexico | Nogales | Miami | 5800 | 6000 | 1/24/2018 | 0.1450 | 0.1500 | 0.1475 |
| Mexico | Nogales | New York | 6600 | 6800 | 1/24/2018 | 0.1650 | 0.1700 | 0.1675 |
| Mexico | Nogales | Philadelphia | 6200 | 6600 | 1/24/2018 | 0.1550 | 0.1650 | 0.1600 |
| Mexico | Texas | Atlanta | 3600 | 4000 | 1/24/2018 | 0.0900 | 0.1000 | 0.0950 |
| Mexico | Texas | Baltimore | 5500 | 6000 | 1/24/2018 | 0.1375 | 0.1500 | 0.1438 |
| Mexico | Texas | Boston | 6500 | 6700 | 1/24/2018 | 0.1625 | 0.1675 | 0.1650 |
| Mexico | Texas | Chicago | 3800 | 4000 | 1/24/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Dallas | 1500 | 1700 | 1/24/2018 | 0.0375 | 0.0425 | 0.0400 |
| Mexico | Texas | Detroit | 3800 | 4000 | 1/24/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Los Angeles | 3800 | 4200 | 1/24/2018 | 0.0950 | 0.1050 | 0.1000 |
| Mexico | Texas | Miami | 4200 | 4800 | 1/24/2018 | 0.1050 | 0.1200 | 0.1125 |
| Mexico | Texas | New York | 6200 | 6600 | 1/24/2018 | 0.1550 | 0.1650 | 0.1600 |
| Mexico | Texas | Philadelphia | 5500 | 5800 | 1/24/2018 | 0.1375 | 0.1450 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6500 | 1/24/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3800 | 4000 | 1/31/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Nogales | Dallas | 2600 | 2800 | 1/31/2018 | 0.0650 | 0.0700 | 0.0675 |
| Mexico | Nogales | Detroit | 3800 | 4000 | 1/31/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Nogales | Los Angeles | 1400 | 1600 | 1/31/2018 | 0.0350 | 0.0400 | 0.0375 |
| Mexico | Nogales | Miami | 5600 | 5800 | 1/31/2018 | 0.1400 | 0.1450 | 0.1425 |
| Mexico | Nogales | New York | 6400 | 6700 | 1/31/2018 | 0.1600 | 0.1675 | 0.1638 |
| Mexico | Nogales | Philadelphia | 6200 | 6500 | 1/31/2018 | 0.1550 | 0.1625 | 0.1588 |
| Mexico | Texas | Atlanta | 3300 | 3500 | 1/31/2018 | 0.0825 | 0.0875 | 0.0850 |
| Mexico | Texas | Baltimore | 5400 | 5700 | 1/31/2018 | 0.1350 | 0.1425 | 0.1388 |
| Mexico | Texas | Boston | 6400 | 6500 | 1/31/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Texas | Chicago | 3800 | 4000 | 1/31/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Dallas | 1500 | 1600 | 1/31/2018 | 0.0375 | 0.0400 | 0.0388 |
| Mexico | Texas | Detroit | 3800 | 4000 | 1/31/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Los Angeles | 3800 | 4000 | 1/31/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Miami | 4200 | 4300 | 1/31/2018 | 0.1050 | 0.1075 | 0.1063 |
| Mexico | Texas | New York | 5800 | 6200 | 1/31/2018 | 0.1450 | 0.1550 | 0.1500 |
| Mexico | Texas | Philadelphia | 5600 | 5700 | 1/31/2018 | 0.1400 | 0.1425 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6500 | 1/31/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3800 | 4000 | 2/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Nogales | Dallas | 2600 | 2800 | 2/7/2018 | 0.0650 | 0.0700 | 0.0675 |
| Mexico | Nogales | Detroit | 3800 | 4000 | 2/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Nogales | Los Angeles | 1400 | 1600 | 2/7/2018 | 0.0350 | 0.0400 | 0.0375 |
| Mexico | Nogales | Miami | 5600 | 5800 | 2/7/2018 | 0.1400 | 0.1450 | 0.1425 |
| Mexico | Nogales | New York | 6400 | 6700 | 2/7/2018 | 0.1600 | 0.1675 | 0.1638 |
| Mexico | Nogales | Philadelphia | 6200 | 6500 | 2/7/2018 | 0.1550 | 0.1625 | 0.1588 |
| Mexico | Texas | Atlanta | 3300 | 3500 | 2/7/2018 | 0.0825 | 0.0875 | 0.0850 |
| Mexico | Texas | Baltimore | 5400 | 5700 | 2/7/2018 | 0.1350 | 0.1425 | 0.1388 |
| Mexico | Texas | Boston | 6400 | 6500 | 2/7/2018 | 0.1600 | 0.1625 | 0.1613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mexico | Texas | Chicago | 3800 | 4000 | 2/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Dallas | 1500 | 1600 | 2/7/2018 | 0.0375 | 0.0400 | 0.0388 |
| Mexico | Texas | Detroit | 3800 | 4000 | 2/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Los Angeles | 3800 | 4000 | 2/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Miami | 4200 | 4300 | 2/7/2018 | 0.1050 | 0.1075 | 0.1063 |
| Mexico | Texas | New York | 5800 | 6200 | 2/7/2018 | 0.1450 | 0.1550 | 0.1500 |
| Mexico | Texas | Philadelphia | 5600 | 5700 | 2/7/2018 | 0.1400 | 0.1425 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6500 | 2/7/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3600 | 4500 | 2/14/2018 | 0.0900 | 0.1125 | 0.1013 |
| Mexico | Nogales | Dallas | 2600 | 3000 | 2/14/2018 | 0.0650 | 0.0750 | 0.0700 |
| Mexico | Nogales | Detroit | 3600 | 4500 | 2/14/2018 | 0.0900 | 0.1125 | 0.1013 |
| Mexico | Nogales | Los Angeles | 1400 | 1600 | 2/14/2018 | 0.0350 | 0.0400 | 0.0375 |
| Mexico | Nogales | Miami | 5600 | 5800 | 2/14/2018 | 0.1400 | 0.1450 | 0.1425 |
| Mexico | Nogales | New York | 6400 | 6800 | 2/14/2018 | 0.1600 | 0.1700 | 0.1650 |
| Mexico | Nogales | Philadelphia | 5800 | 6200 | 2/14/2018 | 0.1450 | 0.1550 | 0.1500 |
| Mexico | Texas | Atlanta | 3200 | 3400 | 2/14/2018 | 0.0800 | 0.0850 | 0.0825 |
| Mexico | Texas | Baltimore | 5200 | 5400 | 2/14/2018 | 0.1300 | 0.1350 | 0.1325 |
| Mexico | Texas | Boston | 5600 | 6000 | 2/14/2018 | 0.1400 | 0.1500 | 0.1450 |
| Mexico | Texas | Chicago | 3500 | 3800 | 2/14/2018 | 0.0875 | 0.0950 | 0.0913 |
| Mexico | Texas | Dallas | 1500 | 1700 | 2/14/2018 | 0.0375 | 0.0425 | 0.0400 |
| Mexico | Texas | Detroit | 3500 | 3800 | 2/14/2018 | 0.0875 | 0.0950 | 0.0913 |
| Mexico | Texas | Los Angeles | 3600 | 3900 | 2/14/2018 | 0.0900 | 0.0975 | 0.0938 |
| Mexico | Texas | Miami | 3800 | 4000 | 2/14/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | New York | 5600 | 5900 | 2/14/2018 | 0.1400 | 0.1475 | 0.1438 |
| Mexico | Texas | Philadelphia | 5300 | 5800 | 2/14/2018 | 0.1325 | 0.1450 | 0.1388 |
| Mexico | Texas | Seattle | 6400 | 6500 | 2/14/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3600 | 5100 | 2/21/2018 | 0.0900 | 0.1275 | 0.1088 |
| Mexico | Nogales | Dallas | 2400 | 3200 | 2/21/2018 | 0.0600 | 0.0800 | 0.0700 |
| Mexico | Nogales | Detroit | 3600 | 5100 | 2/21/2018 | 0.0900 | 0.1275 | 0.1088 |
| Mexico | Nogales | Los Angeles | 1400 | 1600 | 2/21/2018 | 0.0350 | 0.0400 | 0.0375 |
| Mexico | Nogales | Miami | 5800 | 6200 | 2/21/2018 | 0.1450 | 0.1550 | 0.1500 |
| Mexico | Nogales | New York | 6400 | 7000 | 2/21/2018 | 0.1600 | 0.1750 | 0.1675 |
| Mexico | Nogales | Philadelphia | 5600 | 6400 | 2/21/2018 | 0.1400 | 0.1600 | 0.1500 |
| Mexico | Texas | Atlanta | 3200 | 3400 | 2/21/2018 | 0.0800 | 0.0850 | 0.0825 |
| Mexico | Texas | Baltimore | 5200 | 5400 | 2/21/2018 | 0.1300 | 0.1350 | 0.1325 |
| Mexico | Texas | Boston | 5600 | 6000 | 2/21/2018 | 0.1400 | 0.1500 | 0.1450 |
| Mexico | Texas | Chicago | 3200 | 3800 | 2/21/2018 | 0.0800 | 0.0950 | 0.0875 |
| Mexico | Texas | Dallas | 1200 | 1600 | 2/21/2018 | 0.0300 | 0.0400 | 0.0350 |
| Mexico | Texas | Detroit | 3200 | 3800 | 2/21/2018 | 0.0800 | 0.0950 | 0.0875 |
| Mexico | Texas | Los Angeles | 3600 | 3900 | 2/21/2018 | 0.0900 | 0.0975 | 0.0938 |
| Mexico | Texas | Miami | 3500 | 4000 | 2/21/2018 | 0.0875 | 0.1000 | 0.0938 |
| Mexico | Texas | New York | 5700 | 5800 | 2/21/2018 | 0.1425 | 0.1450 | 0.1438 |
| Mexico | Texas | Philadelphia | 5500 | 5800 | 2/21/2018 | 0.1375 | 0.1450 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6500 | 2/21/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3600 | 4000 | 2/28/2018 | 0.0900 | 0.1000 | 0.0950 |
| Mexico | Nogales | Dallas | 2400 | 3000 | 2/28/2018 | 0.0600 | 0.0750 | 0.0675 |
| Mexico | Nogales | Detroit | 3600 | 4000 | 2/28/2018 | 0.0900 | 0.1000 | 0.0950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mexico | Nogales | Los Angeles | 1400 | 1500 | 2/28/2018 | 0.0350 | 0.0375 | 0.0363 |
| Mexico | Nogales | Miami | 5600 | 6000 | 2/28/2018 | 0.1400 | 0.1500 | 0.1450 |
| Mexico | Nogales | New York | 5800 | 6300 | 2/28/2018 | 0.1450 | 0.1575 | 0.1513 |
| Mexico | Nogales | Philadelphia | 5700 | 6400 | 2/28/2018 | 0.1425 | 0.1600 | 0.1513 |
| Mexico | Texas | Atlanta | 3000 | 3300 | 2/28/2018 | 0.0750 | 0.0825 | 0.0788 |
| Mexico | Texas | Baltimore | 5000 | 5400 | 2/28/2018 | 0.1250 | 0.1350 | 0.1300 |
| Mexico | Texas | Boston | 5800 | 6300 | 2/28/2018 | 0.1450 | 0.1575 | 0.1513 |
| Mexico | Texas | Chicago | 3400 | 3800 | 2/28/2018 | 0.0850 | 0.0950 | 0.0900 |
| Mexico | Texas | Dallas | 1500 | 1600 | 2/28/2018 | 0.0375 | 0.0400 | 0.0388 |
| Mexico | Texas | Detroit | 3400 | 3800 | 2/28/2018 | 0.0850 | 0.0950 | 0.0900 |
| Mexico | Texas | Los Angeles | 3800 | 4000 | 2/28/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Miami | 4000 | 4200 | 2/28/2018 | 0.1000 | 0.1050 | 0.1025 |
| Mexico | Texas | New York | 5700 | 5900 | 2/28/2018 | 0.1425 | 0.1475 | 0.1450 |
| Mexico | Texas | Philadelphia | 5500 | 5800 | 2/28/2018 | 0.1375 | 0.1450 | 0.1413 |
| Mexico | Texas | Seattle | 6000 | 6100 | 2/28/2018 | 0.1500 | 0.1525 | 0.1513 |
| Mexico | Nogales | Chicago | 3500 | 4000 | 3/7/2018 | 0.0875 | 0.1000 | 0.0938 |
| Mexico | Nogales | Dallas | 2400 | 2800 | 3/7/2018 | 0.0600 | 0.0700 | 0.0650 |
| Mexico | Nogales | Detroit | 3500 | 4000 | 3/7/2018 | 0.0875 | 0.1000 | 0.0938 |
| Mexico | Nogales | Los Angeles | 1400 | 1500 | 3/7/2018 | 0.0350 | 0.0375 | 0.0363 |
| Mexico | Nogales | Miami | 5500 | 6400 | 3/7/2018 | 0.1375 | 0.1600 | 0.1488 |
| Mexico | Nogales | New York | 6000 | 7000 | 3/7/2018 | 0.1500 | 0.1750 | 0.1625 |
| Mexico | Nogales | Philadelphia | 5800 | 6700 | 3/7/2018 | 0.1450 | 0.1675 | 0.1563 |
| Mexico | Texas | Atlanta | 3000 | 3500 | 3/7/2018 | 0.0750 | 0.0875 | 0.0813 |
| Mexico | Texas | Baltimore | 5200 | 5600 | 3/7/2018 | 0.1300 | 0.1400 | 0.1350 |
| Mexico | Texas | Boston | 6400 | 6700 | 3/7/2018 | 0.1600 | 0.1675 | 0.1638 |
| Mexico | Texas | Chicago | 3500 | 4000 | 3/7/2018 | 0.0875 | 0.1000 | 0.0938 |
| Mexico | Texas | Dallas | 1500 | 1600 | 3/7/2018 | 0.0375 | 0.0400 | 0.0388 |
| Mexico | Texas | Detroit | 3500 | 4000 | 3/7/2018 | 0.0875 | 0.1000 | 0.0938 |
| Mexico | Texas | Los Angeles | 3800 | 4000 | 3/7/2018 | 0.0950 | 0.1000 | 0.0975 |
| Mexico | Texas | Miami | 3700 | 4200 | 3/7/2018 | 0.0925 | 0.1050 | 0.0988 |
| Mexico | Texas | New York | 5700 | 6100 | 3/7/2018 | 0.1425 | 0.1525 | 0.1475 |
| Mexico | Texas | Philadelphia | 5500 | 5800 | 3/7/2018 | 0.1375 | 0.1450 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6500 | 3/7/2018 | 0.1600 | 0.1625 | 0.1613 |
| Mexico | Nogales | Chicago | 3600 | 4100 | 3/14/2018 | 0.0900 | 0.1025 | 0.0963 |
| Mexico | Nogales | Dallas | 2400 | 2800 | 3/14/2018 | 0.0600 | 0.0700 | 0.0650 |
| Mexico | Nogales | Detroit | 3600 | 4100 | 3/14/2018 | 0.0900 | 0.1025 | 0.0963 |
| Mexico | Nogales | Los Angeles | 1400 | 1500 | 3/14/2018 | 0.0350 | 0.0375 | 0.0363 |
| Mexico | Nogales | Miami | 5200 | 6400 | 3/14/2018 | 0.1300 | 0.1600 | 0.1450 |
| Mexico | Nogales | New York | 6000 | 6800 | 3/14/2018 | 0.1500 | 0.1700 | 0.1600 |
| Mexico | Nogales | Philadelphia | 5800 | 6600 | 3/14/2018 | 0.1450 | 0.1650 | 0.1550 |
| Mexico | Texas | Atlanta | 3200 | 3600 | 3/14/2018 | 0.0800 | 0.0900 | 0.0850 |
| Mexico | Texas | Baltimore | 5200 | 5700 | 3/14/2018 | 0.1300 | 0.1425 | 0.1363 |
| Mexico | Texas | Boston | 6400 | 6800 | 3/14/2018 | 0.1600 | 0.1700 | 0.1650 |
| Mexico | Texas | Chicago | 3600 | 4100 | 3/14/2018 | 0.0900 | 0.1025 | 0.0963 |
| Mexico | Texas | Dallas | 1600 | 1700 | 3/14/2018 | 0.0400 | 0.0425 | 0.0413 |
| Mexico | Texas | Detroit | 3600 | 4100 | 3/14/2018 | 0.0900 | 0.1025 | 0.0963 |
| Mexico | Texas | Los Angeles | 4000 | 4500 | 3/14/2018 | 0.1000 | 0.1125 | 0.1063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mexico | Texas | Miami | 4000 | 4200 | 3/14/2018 | 0.1000 | 0.1050 | 0.1025 |
| Mexico | Texas | New York | 6200 | 6500 | 3/14/2018 | 0.1550 | 0.1625 | 0.1588 |
| Mexico | Texas | Philadelphia | 5400 | 5900 | 3/14/2018 | 0.1350 | 0.1475 | 0.1413 |
| Mexico | Texas | Seattle | 6400 | 6800 | 3/14/2018 | 0.1600 | 0.1700 | 0.1650 |

# Exhibit 5

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, ROMA, BALTIMORE, Other, Bulk




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, ROMA, BOSTON, Other, Bulk






Source: USDA Market News.

TOMATOES, ROMA, CHICAGO, Greenhouse, Bulk






Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, ROMA, DALLAS, Other, Bulk




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, ROMA, DETROIT, Other, Bulk






Source: USDA Market News.

TOMATOES, ROMA, LOS ANGELES, Other, Bulk






Source: USDA Market News.

TOMATOES, ROMA, MIAMI, Other, Bulk






Source: USDA Market News.






Source: USDA Market News.

TOMATOES, ROMA, PHILADELPHIA, Other, Bulk






Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, CHICAGO, Greenhouse, 4x4




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, CHICAGO, Greenhouse, 4x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, CHICAGO, Greenhouse, 5x5






Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, DETROIT, Other, 4x4




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, LOS ANGELES, Other, 4x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, LOS ANGELES, Other, 5x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, LOS ANGELES, Other, 5x6

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, MIAMI, Other, 3x4






Source: USDA Market News.






Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, NEW YORK, Other, 4x4




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, NEW YORK, Other, 4x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, NEW YORK, Other, 5x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

TOMATOES, NEW YORK, Other, 5x6






Source: USDA Market News.

TOMATOES, PHILADELPHIA, Other, 4x4






Source: USDA Market News.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

TOMATOES, PHILADELPHIA, Other, 4x5




Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Source: USDA Market News.

# Exhibit 6

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Commodity Name | City Name | Type | Package | Variety | Sub Variety | Grade | Date | Low Price | High Price | Mostly Low | Mostly High | Season | Item Size | Environment | Comments |
| 2 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 3 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 4 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 5 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 6 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 7 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 8 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 9 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 10 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 11 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/25/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 12 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 13 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 14 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 15 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 16 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 17 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 19 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/25/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. Most present shipments from prior booking and/or previous commitments. |
| 20 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 21 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 22 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 23 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 24 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 25 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/25/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 26 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 27 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 28 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 29 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 30 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 31 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 32 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 33 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 34 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 35 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/26/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 36 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 37 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 38 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 39 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 40 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 41 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 42 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 43 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/26/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 44 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 45 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 46 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 47 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 48 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/26/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 50 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 51 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 52 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 53 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 54 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 55 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 56 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 57 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 58 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 59 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/29/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 60 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 61 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 62 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 63 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 64 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 65 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 66 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 67 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/29/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 68 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 69 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 70 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 71 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 72 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 73 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/29/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 74 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 75 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 76 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 77 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 78 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 79 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 80 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 81 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 83 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/30/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 84 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 85 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 86 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 87 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 88 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 89 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 90 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 91 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/30/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 92 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 93 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 94 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 95 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 96 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 97 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/30/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 98 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 99 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 100 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 101 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 102 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 103 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 104 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 105 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 106 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 107 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 1/31/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 108 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 109 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 110 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 111 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 112 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 113 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 114 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 1/31/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 116 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 117 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 118 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 119 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 120 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 121 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 1/31/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 122 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 123 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 124 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 125 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 126 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 127 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 128 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 129 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 130 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 131 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/1/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 132 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 133 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 134 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 135 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 136 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 137 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 138 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 139 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/1/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 140 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 141 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 142 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 143 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 144 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 145 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/1/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 146 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 147 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 149 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 150 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 151 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 152 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 153 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 154 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 155 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/2/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 156 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 157 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 158 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 159 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 160 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 161 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 162 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 163 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/2/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 164 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 165 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 166 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 167 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 168 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 169 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/2/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 170 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 171 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 172 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 173 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 174 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 175 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 176 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 177 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 178 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 179 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/5/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 180 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 182 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 183 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 184 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 185 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 186 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 187 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/5/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 188 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 189 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 190 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 191 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 192 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 193 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/5/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 194 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 195 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 196 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 197 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 198 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 199 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 200 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 201 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 202 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 203 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/6/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 204 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 205 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 206 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 207 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 208 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 209 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 210 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 211 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/6/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 212 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 213 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.75 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 215 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 216 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 217 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/6/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 218 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 219 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 220 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 221 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 222 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 223 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 224 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 225 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 226 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 227 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/7/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 228 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 229 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 230 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 231 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 232 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 233 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 234 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 235 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/7/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 236 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 237 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 238 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 239 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 240 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 241 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/7/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 242 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 243 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 244 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 245 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 246 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 248 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 249 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 250 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 251 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/8/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 252 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 253 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 254 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 255 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 256 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 257 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 258 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 259 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/8/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 260 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 261 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 262 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 263 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 264 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 265 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/8/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 266 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 267 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 268 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 269 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 270 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 271 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 272 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 273 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 274 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 275 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/9/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 276 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 277 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 278 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 279 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 281 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 282 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 283 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/9/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 284 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 285 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 286 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 287 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 288 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 289 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/9/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 290 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 291 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 292 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 293 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 294 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 295 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 296 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 297 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 298 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 299 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/12/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 300 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 301 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 302 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 303 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 304 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 305 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 306 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 307 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/12/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 308 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 309 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 310 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 311 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 312 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/12/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 314 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 315 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.95 | | | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 316 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 317 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.95 | | | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 318 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 319 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 320 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 321 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 322 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 323 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/13/2018 | 8.3 | 8.5 | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 324 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 325 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.37 | 7.95 | | | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 326 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 327 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.39 | 7.95 | | | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 328 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 329 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 7.13 | 7.5 | | | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 330 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 331 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/13/2018 | 6.64 | 6.95 | | | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 332 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 333 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 334 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 335 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 336 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 337 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/13/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 338 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 339 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 340 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 341 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 342 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 343 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 344 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 345 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 347 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/14/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 348 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 349 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 350 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 351 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 352 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 353 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 354 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 355 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/14/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 356 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 357 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 358 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 359 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 360 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 361 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/14/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 362 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 363 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 364 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 365 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 366 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 367 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 368 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 369 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 370 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 371 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/15/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 372 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 373 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 374 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 375 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 376 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 377 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 378 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/15/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 380 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 381 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 382 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 383 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 384 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 385 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/15/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 386 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 387 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 388 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 389 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 390 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 391 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 392 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 393 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 394 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 395 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/16/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 396 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 397 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 398 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 399 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 400 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 401 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 402 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 403 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/16/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 404 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 405 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 406 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 407 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 408 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 409 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/16/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 410 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 411 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

## Shipping Point Prices for Tomatoes from Mexico entering through Texas



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 413 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 414 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 415 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 416 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 417 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 418 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 419 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/20/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 420 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 421 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 422 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 423 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 424 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 425 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 426 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 427 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/20/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 428 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 429 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 430 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 431 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 432 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 433 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/20/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 434 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 435 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 436 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 437 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 438 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 439 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 440 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 441 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 442 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 443 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/21/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 444 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 446 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 447 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 448 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 449 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 450 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 451 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/21/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 452 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 453 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 454 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 455 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 456 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 457 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/21/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 458 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 459 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 460 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 461 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 462 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 463 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 464 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 465 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 466 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 467 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/22/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 468 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 469 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 470 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 471 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 472 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 473 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 474 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 475 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/22/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 476 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 477 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 479 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 480 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 481 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/22/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 482 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 483 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 484 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 485 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 486 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 487 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 488 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 489 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 490 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 491 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/23/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 492 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 493 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 494 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 495 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 496 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 497 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 498 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 499 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/23/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 500 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 501 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 502 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 503 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 504 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 505 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/23/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 506 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 507 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 508 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 509 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 510 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 512 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 513 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 514 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 515 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/26/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 516 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 517 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 518 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 519 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 520 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 521 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 522 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 523 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/26/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 524 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 525 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 526 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 527 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 528 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 529 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/26/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 530 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 531 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 532 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 533 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 534 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 535 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 536 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 537 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 538 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 539 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/27/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 540 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 541 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 542 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 543 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 545 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 546 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 547 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/27/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 548 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 549 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 550 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 551 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 552 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 553 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/27/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 554 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 555 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 556 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 557 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 558 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 559 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 560 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 561 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 562 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 563 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 2/28/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 564 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 565 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 566 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 567 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 568 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 569 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 570 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 571 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 2/28/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 572 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 573 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 574 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 575 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 576 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 2/28/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 578 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 579 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 580 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 581 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 582 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 583 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 584 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 585 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 586 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 587 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/1/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 588 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 589 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 590 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 591 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 592 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 593 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 594 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 595 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/1/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 596 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 597 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 598 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 599 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 600 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 601 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/1/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 602 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 603 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 604 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 605 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 606 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 607 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 608 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 609 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 611 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/2/2018 | 8.3 | 8.5 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 612 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 613 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.37 | 7.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 614 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 615 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.39 | 7.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 616 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 617 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 7.13 | 7.5 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 618 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 619 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/2/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 620 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.3 | | | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 621 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 622 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.3 | | | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 623 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.3 | | | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 624 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.3 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 625 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/2/2018 | 8.3 | 8.3 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 626 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 627 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 628 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 629 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 630 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 631 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 632 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 633 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 634 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 635 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 636 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.37 | 8.95 | 7.37 | 7.5 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 637 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.37 | 8.95 | 7.37 | 7.5 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 638 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.39 | 8.95 | 7.39 | 7.5 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 639 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.39 | 8.95 | 7.39 | 7.5 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 640 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.13 | 7.95 | 7.13 | 7.15 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 641 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 7.13 | 7.95 | 7.13 | 7.15 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 642 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/5/2018 | 6.64 | 6.95 | 6.64 | 6.65 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 644 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 10.95 | 8.3 | 8.3 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 645 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 10.95 | 8.3 | 8.3 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 646 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 10.95 | 8.3 | 8.3 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 647 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 10.95 | 8.3 | 8.3 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 648 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 649 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/5/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 650 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 651 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 652 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 653 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 654 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 655 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 656 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 657 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 658 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 659 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/6/2018 | 8.3 | 8.95 | 8.3 | 8.3 | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 660 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.37 | 10 | 7.37 | 8.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 661 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.37 | 10 | 7.37 | 8.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 662 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.39 | 10 | 7.39 | 8.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 663 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.39 | 10 | 7.39 | 8.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 664 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.13 | 8 | 7.13 | 7.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 665 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 7.13 | 8 | 7.13 | 7.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 666 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 6.64 | 7.95 | 6.64 | 6.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 667 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/6/2018 | 6.64 | 7.95 | 6.64 | 6.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 668 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 12.95 | 8.3 | 10.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 669 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 12.95 | 8.3 | 10.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 670 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 12.95 | 8.3 | 10.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 671 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 12.95 | 8.3 | 10.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 672 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 673 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/6/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 674 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 675 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 676 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 677 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 678 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 679 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 680 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 681 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 682 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 683 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/12/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 684 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 685 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 686 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 687 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 688 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 689 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 690 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 691 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/12/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 692 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 12.95 | 18.95 | 13.95 | 15.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 693 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 12.95 | 18.95 | 13.95 | 15.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 694 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 11.95 | 17.95 | 12.95 | 14.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 695 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 11.95 | 17.95 | 12.95 | 14.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 696 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 10.95 | 16.95 | 11.95 | 13.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 697 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/12/2018 | 10.95 | 16.95 | 11.95 | 13.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 698 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 699 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 700 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 701 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 702 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 703 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 704 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 705 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 706 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 707 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/13/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 708 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 710 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 711 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 712 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 713 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 714 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 715 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/13/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 716 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 12.95 | 18.95 | 13.95 | 15.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 717 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 12.95 | 18.95 | 13.95 | 15.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 718 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 11.95 | 17.95 | 12.95 | 14.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 719 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 11.95 | 17.95 | 12.95 | 14.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 720 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 10.95 | 16.95 | 11.95 | 13.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 721 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/13/2018 | 10.95 | 16.95 | 11.95 | 13.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 722 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 723 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 724 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 725 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 9.95 | 14.95 | 12.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 726 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 727 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 728 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 729 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | 8.95 | 12.95 | 8.95 | 10.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 730 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 731 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/14/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 732 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 733 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 734 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 735 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 736 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 737 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 738 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 739 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/14/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 740 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 741 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 743 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 744 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 745 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/14/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 746 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 747 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 748 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 749 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 750 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 751 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 752 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 753 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 754 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 755 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/15/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 756 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 757 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 758 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 759 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 760 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 761 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 762 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 763 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/15/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 764 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 765 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 766 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 767 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 768 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 769 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/15/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 770 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 771 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 772 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 773 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 774 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 776 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 777 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 778 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 779 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/16/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 780 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 781 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 782 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 783 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 784 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 785 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 786 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 787 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/16/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 788 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 789 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 790 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 791 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 792 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 793 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/16/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 794 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 795 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 796 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 797 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 9.95 | 14.95 | 14.95 | 14.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 798 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 799 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 800 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 801 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 802 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | | | | | 2017 | 6x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 803 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/19/2018 | | | | | 2017 | 6x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 804 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 805 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 806 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 807 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 12.95 | 16.95 | 14.95 | 16.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 808 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 809 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 810 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 811 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/19/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 812 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 813 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 20.95 | 17.95 | 19.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 814 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 815 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 19.95 | 16.95 | 18.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 816 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 817 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/19/2018 | 14.95 | 18.95 | 14.95 | 16.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 818 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 9.95 | 14.95 | 11.95 | 13.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 819 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 9.95 | 14.95 | 11.95 | 13.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 820 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 9.95 | 14.95 | 11.95 | 13.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 821 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 9.95 | 14.95 | 11.95 | 13.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 822 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 823 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 824 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 825 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/20/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 826 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 11.95 | 13.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 827 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 11.95 | 13.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 828 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 11.95 | 13.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 829 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 11.95 | 13.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 830 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 831 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 832 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 833 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/20/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 834 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 835 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 10.95 | 16.95 | 13.95 | 15.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 836 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 9.95 | 15.95 | 11.95 | 13.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 837 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 9.95 | 15.95 | 11.95 | 13.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 838 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 8.95 | 13.95 | 10.95 | 10.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 839 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/20/2018 | 8.95 | 13.95 | 10.95 | 10.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 840 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 842 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 843 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 844 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 845 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 846 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 847 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 848 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 849 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 850 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 851 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 852 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 853 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 854 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 855 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/21/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 856 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.95 | 13.95 | 10.95 | 12.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 857 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.95 | 13.95 | 10.95 | 12.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 858 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.95 | 13.95 | 9.95 | 11.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 859 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.95 | 13.95 | 9.95 | 11.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 860 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 861 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/21/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 862 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 863 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 864 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 865 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 866 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 867 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 868 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 869 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 870 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 871 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 872 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 873 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 875 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 876 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 877 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/22/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 878 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 13.95 | 10.95 | 12.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 879 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 13.95 | 10.95 | 12.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 880 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 13.95 | 9.95 | 11.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 881 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 13.95 | 9.95 | 11.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 882 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 883 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/22/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 884 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 885 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 886 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 887 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 888 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 889 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 890 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 891 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 892 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 893 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 894 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 895 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 896 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 897 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 898 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 899 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/23/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 900 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 901 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 902 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 903 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 904 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 8.95 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 905 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/23/2018 | 8.3 | 8.95 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |
| 906 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Open Field | Extra services included. Wide range in quality and condition. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Shipping Point Prices for Tomatoes from Mexico entering through Texas

Barcode:3774458-01 A-201-820 SUSP - Suspension Agreement - 2013

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x4 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 908 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 909 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 4x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 910 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 911 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x5 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 912 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Open Field | Extra services included. Wide range in quality and condition. |
| 913 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 9.95 | 11.95 | 2017 | 5x6 sz | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 914 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Open Field | Extra services included. Wide range in quality and condition. |
| 915 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x4s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 916 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 917 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 4x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 918 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x5s | Open Field | Extra services included. Wide range in quality and condition. |
| 919 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 8.95 | 12.95 | 10.95 | 12.95 | 2017 | 5x5s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 920 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Open Field | Extra services included. Wide range in quality and condition. |
| 921 | TOMATOES | MEXICO CROSSINGS THROUGH TEXAS | | cartons 2 layer | VINE RIPES | | | 3/26/2018 | 9.95 | 13.95 | 10.95 | 12.95 | 2017 | 5x6s | Adapted Environment | Extra services included. Wide range in quality and condition. |
| 922 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | exlge | Open Field | Wide range in quality, condition and prices. |
| 923 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 10.95 | 8.3 | 9.95 | 2017 | exlge | Adapted Environment | Wide range in quality, condition and prices. |
| 924 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | lge | Open Field | Wide range in quality, condition and prices. |
| 925 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 9.95 | 8.3 | 8.95 | 2017 | lge | Adapted Environment | Wide range in quality, condition and prices. |
| 926 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 8.95 | | | 2017 | med | Open Field | Wide range in quality, condition and prices. |
| 927 | TOMATOES, PLUM TYPE | MEXICO CROSSINGS THROUGH TEXAS | | 25 lb cartons loose | ROMA | | | 3/26/2018 | 8.3 | 8.95 | | | 2017 | med | Adapted Environment | Wide range in quality, condition and prices. |

Source: USDA AMS Market News Service, Specialty Crops, Custom Report for Shipping Point, accessed Oct 30, 2018.

Filed By: rcassidy@cassidylevy.com, Filed Date: 11/14/18 4:04 PM, Submission Status: Approved

# Exhibit 7

**Proprietary Information Not Susceptible**
**To Public Summary:**

**23 Pages**

Attachment K

Commerce’s Letter to Signatories Regarding Negotiations
of New Suspension Agreement
February 6, 2019

Barcode:3790479-01 A-201-820 SUSP - Suspension Agreement - 2103

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Signatories:[1]

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce has been engaged in consultations with representatives of Mexican signatories to the Agreement to discuss the possibility of reaching a new suspension agreement. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because Commerce and the Mexican signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement, Commerce expects the review to continue during the 90-day period.

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Attachment

[1] This letter intends to address the signatories to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico. A list of signatories is attached to this letter.

Filed By: David Cordell, Filed Date: 2/6/19 6:29 PM, Submission Status: Approved

# ATTACHMENT

# LIST OF SIGNATORIES TO THE 2013 SUSPENSION AGREEMENT ON FRESH TOMATOES FROM MEXICO (A-201-820)

Last Updated: July 17, 2018

| MANUFACTURER | CUSTOMS ID NUMBER |
|---|---|
| AGRICOLA CHAPARRAL, S.P.R. DE R.L. | A-201-820-001 |
| AGROINDUSTRIAS TOMBELL, S.A. DE C.V. | A-201-820-002 |
| ROSARIO ANTONIO BELTRAN URETA | A-201-820-003 |
| DANIEL CARDENAS CEVALLOS AGRICULTORES EN COPROPIEDAD | A-201-820-004 |
| DEL CAMPO Y ASOCIADOS, S.A. DE C.V. | A-201-820-005 |
| VALORES HORTICOLAS DEL PACIFICO, S.A. DE C.V. | A-201-820-006 |
| AGRICOLA SAN EMILIO, S.A. DE C.V. | A-201-820-007 |
| AGRICOLA DON GABO, SPR DE RL DE CV | A-201-820-008 |
| Feria Produce, S de RL de CV | A-201-820-009** |
| OF Produce, S de RL de CV | A-201-820-010** |
| AGROEXPORTADORA DEL NOROESTE S.A. DE C.V. | A-201-820-011 |
| AGRICOLA GOTSIS S.A. DE C.V. | A-201-820-012 |
| AGRICOLA PAREDES, S.A. DE C.V. | A-201-820-013 |
| Agricola La Capilla SA de CV | A-201-820-014** |
| AGRO BATIZ, S.A. DE C.V. | A-201-820-015 |
| AGRICOLA BELTRAN S.A. DE C.V. | A-201-820-016 |
| S.P.R. DE R.L. EL NAZARIO SPR DE RL | A-201-820-017 |
| JOSE A. LICHTER SALIDO | A-201-820-018 |
| Agricola y Logistica | A-201-820-019** |
| ZAHI FARMS, S.A. DE C.V. | A-201-820-020 |
| AC1 Riveros, SAPI de CV | A-201-820-021 |
| EXPORTADORA AGRICOLA SACRAMENTO, S.A. DE C.V. | A-201-820-022 |
| HORTIAGRO DEL PACIFICO, SA DE CV | A-201-820-023 |
| AGRICOLA EL PARRAL, SA DE CV | A-201-820-024 |
| DISTRIBUIDORA HORTIMEX, S.A. DE C.V. | A-201-820-025 |
| PRODAPAC, S.A. DE C.V. | A-201-820-026 |
| Grupo Agricola Joseli SPR de RL | A-201-820-027 |
| Crican SPR de RL | A-201-820-028 |
| Agroprodem SAPI de CV | A-201-820-029 |
| EXPORTALIZAS MEXICANAS S.A. DE C.V. | A-201-820-030 |
| GRUPO AGRICOLA ESMERALDA S.P.R. DE R.L. | A-201-820-031 |
| AGRICOLA SANTA VENERANDA, S.P.R. DE R.L. | A-201-820-032 |
| AGRICOLA PISCUI SPR DE RL | A-201-820-033 |
| Gruindag Alimentaria SA de CV | A-201-820-034 |
| AGRICOLA 5 HERMANOS S.A. DE C.V. | A-201-820-035 |
| AGRICLA KARELY S.A. DE C.V. | A-201-820-036 |
| Anjor Organic Farm SA de CV | A-201-820-037 |
| AGRICOLA BASAA, S.A. DE C.V. | A-201-820-038 |
| AGRICOLA DON MANUEL, S. DE P.R. DE R.L. | A-201-820-039 |
| ACI CULIACAN SAPI DE CV | A-201-820-040 |
| PRODUCTORA AGRICOLA SODI, S.A. DE C.V. | A-201-820-041 |
| Agricola y Ganadera Pacheco SA de CV | A-201-820-042 |
| Norberto Antemio Pacheco Beltran | A-201-820-042* |
| GRANERO DE ORO, SPR DE RL | A-201-820-043 |
| AGRICOLA EL PITHAYAL, SC DE RL DE CV | A-201-820-044 |
| Alejandro Carriquiry Hays | A-201-820-045 |
| AGRCURIBE, S DE PR DE RL | A-201-820-046 |
| AGRICOLA SANTA AURORA, S.A. DE C.V. | A-201-820-047 |
| LAND PRODUCE, S.A. DE C.V. | A-201-820-048 |
| TOMATERO HERMANOS GOMEZ S.P.R. DE R.L | A-201-820-049 |
| AGRICOLA LARSEL S. DE RL DE CV | A-201-820-050 |
| Ángel Antonio Beltrán Soberanes | A-201-820-051 |
| MARTHA EUGENIA MARTINEZ BORBOA | A-201-820-053 |

| | |
|---|---|
| TIERRA GENEROSA FARMS, SA DE CV | A-201-820-054 |
| AGROBO, S.A. DE C.V | A-201-820-055 |
| AGRICOLA MAEVA, S.A. DE C.V. | A-201-820-056 |
| VITANOVA FRESH PRODUCE SAPI DE CV | A-201-820-057 |
| MARCO ANTONIO SANDOVAL SAINZ | A-201-820-058 |
| GILBERTO CASTILLO MEDINA | A-201-820-059 |
| PRODUCTOS E INSUMOS TRIPLE A, SA DE CV | A-201-820-060 |
| CONTERRA FARMS, SA DE CV | A-201-820-061 |
| GRUPO VARELA S.P.R. DE R.I. | A-201-820-062 |
| COOPERATIVA GREAT-AVO, S.C. DE R.L. DE C.V. | A-201-820-063 |
| AGRICOLA LA CUARTA ESTACION SAPI DE CV | A-201-820-064 |
| JESUS HUMBERTO CASTRO | A-201-820-065 |
| CEUTA PRODUCE S.A. DE C.V. | A-201-820-066 |
| EXPORT RICA SA DE CV | A-201-820-067 |
| CARYOPSIS S.A. DE C.V. | A-201-820-068 |
| CONECCIONES AGRICOLAS S DE RL DE CV | A-201-820-069 |
| Alimentos Villa de Ahome SPR de RL | A-201-820-070 |
| ARROZ FRIJOL Y GARBANZO DEL PACIFICO, SA DE CV | A-201-820-071 |
| AGRICOLA EL TAPATIO DE CULIACAN SA DE CV | A-201-820-072 |
| Maquilas e Hibridación Gastelum SA de CV | A-201-820-073 |
| GRUPO VALROCH SA DE CV | A-201-820-074 |
| AGROFRUTICOLA LA CRUZ SA DE CV | A-201-820-075 |
| Samuel Renteria Cota | A-201-820-076** |
| COMERICALIZADORA Y EXPORTADORA DE HORTALIZAS EL SACRIFICIO SPR DE RI | A-201-820-077 |
| Margarita Magallanes Casillas | A-201-820-078** |
| AGRICOLA VIANEY SPR DE RI | A-201-820-079 |
| FG Agricultores S de PR de RL | A-201-820-080** |
| AGRICOLA PARALELO 38 S.A. DE C.V. | A-201-820-081 |
| INTERNATIONAL GREENHOUSE PRODUCE, S.A. DE C.V. | A-201-820-082 |
| M.F.G. Fresh, SA de CV | A-201-820-083** |
| JUAN FIDEL BELTRAN SAUCEDA | A-201-820-084 |
| GRIGORAS SA DE CV | A-201-820-085 |
| GRUPO AGRICOLA REYES DEL PACIFICO, SPR DE RL | A-201-820-086 |
| AGRICOLA FAADER, S.P.R. DE R.L. | A-201-820-087 |
| CAMPO DONA ALICIA SA DE CV | A-201-820-088 |
| AGRICOLA 7 HERMANOS, S.A. DE C.V. | A-201-820-089 |
| AGRICOLA MORALE SA DE CV | A-201-820-090 |
| MYL PRODUCE, S. DE R.L | A-201-820-091 |
| PREMIER FRUTOS DE CALIDAD, SA DE CV | A-201-820-092 |
| INTERFRUVER DE MEXICO, S.A. DE C.V. | A-201-820-093 |
| DEL VALLE FRESH DE LA CRUZ SA DE CV | A-201-820-094 |
| SISTEMAS DE PRODUCCION INTENSIVA DEL NOROESTE,S.DE R.I. DE C.V. | A-201-820-095 |
| GERULIUS PRODUCE DE CV | A-201-820-096 |
| HORTILOUR PRODUCE, SPR DE RL | A-201-820-097 |
| NETANIA AGRICOLA S.P.R. DE R.L. | A-201-820-098 |
| RANCHO EL POYEQUI, SPR DE RI | A-201-820-099 |
| ESTEBAN CARLOS AGUIRRE FREE | A-201-820-100 |
| Uriel Gerardo Angulo Escalante | A-201-820-101** |
| GRUPO AGRICOLA LA CHINA S.P.R. DE R.L. | A-201-820-102 |
| Jober Produce, SPR de RL | A-201-820-103 |
| AGRICOLA LAURITA, S.A. DE C.V. | A-201-820-106 |
| Juan de Dios, S de RL de CV | A-201-820-107** |
| Agronegocios Loma Linda, SPR de RL | A-201-820-108** |
| Mario Gilberto Vargas Vallin | A-201-820-110** |
| AGRICULTURA CONTROLADA, SA DE CV | A-201-820-111 |
| AGRICOLA BBS SPR DE RL DE CV | A-201-820-112 |
| Empaque Don Jorge, SA de CV | A-201-820-113** |
| RANCHO LA MEMORIA S DE RL DE CV | A-201-820-115 |
| ROCA, PRODUCTORES HORTICOLAS, S.A. DE C.V. | A-201-820-116 |
| PRODUCTORES LOS CONSTANTINOS DEL VALLE DE CRISTO REY,SPR DE RI | A-201-820-117 |

| | |
|---|---|
| OSCAR GARCIA LOPEZ | A-201-820-118 |
| FRUIT SALTO SA DE CV | A-201-820-119 |
| AGRICOLA DONA ARCELIA SPR DE RI | A-201-820-120 |
| PAREDES GAXIOLA FARMS, SAPI DE CV | A-201-820-121 |
| JOSE GUADALUPE HIGUERA ROMERO | A-201-820-122 |
| Agricola Don Raul, SPR de RL | A-201-820-123** |
| Edrulfo Angulo Inzunza | A-201-820-124** |
| LOMBRIORGANICOS DEL NORESTE SA DE CV | A-201-820-125 |
| SANRA SOFIA HORTICOLA SA DE CV | A-201-820-126 |
| AGRICOLA JOVENES EMPRENDEDORES RURALES EN ACCION SPR DE RI | A-201-820-127 |
| ALBA ORGANIC GROWERS SPR DE RL DE CV | A-201-820-128 |
| FRUTICO LEGACY, S.A. DE C.V. | A-201-820-129 |
| AGRICOLA MONTELENA, S.A. DE C.V. | A-201-820-130 |
| ANGEL ANTONIO BELTRAN SAUCEDA | A-201-820-131 |
| Exotikampo, SC de RL de CV | A-201-820-132** |
| Agropecuaria Industrial de Mexico, SA de CV | A-201-820-133** |
| CAMPANA AGRICULTORES, S. DE R.L. DE C.V. | A-201-820-134 |
| MARIO RENEE BARRAZA CARRILLO | A-201-820-135 |
| ACE AGRO S.A. DE C.V. | A-201-820-136 |
| La Esperanza de la Cincuenta SC de RL de CV | A-201-820-137 |
| Fresco Directo, SPR de CV | A-201-820-138** |
| Agricola Eros, SA de CV | A-201-820-139** |
| SAULITO PRODUCE SPR DE RL | A-201-820-140 |
| Jose Daniel Garzon Lopez | A-201-820-141** |
| David Enrique German Avendaño | A-201-820-142** |
| GRUPO HORTOFRUTICOLA FCB | A-201-820-143 |
| AGRICOLA ANJOR SA DE CV | A-201-820-144 |
| JOSE ALFREDO GERARDO RIOS | A-201-820-145 |
| CAMPO Y VALLES, S.A. DE C.V. | A-201-820-146 |
| MIGUEL ANTONIO MIJALI GATZIONIS LARIGAKIS | A-201-820-147 |
| OSCAR FERNANDO GUAJARDO DE LEON | A-201-820-148 |
| DISTRIBUIDORA DEL RANCHO MEXICO | A-201-820-150 |
| TOMATES SELECTOS DEL ORIENTE SPR DE RL | A-201-820-151 |
| ELDORADO PRODUCE SPR DE RL | A-201-820-152 |
| PROMOTA AGROINDUSTRIAL Y COMERCIAL DEL TAMAZULA SPR DE RL DE CV | A-201-820-153 |
| Jesus Humberto Castro Camancho | A-201-820-154 |
| CAROLINA PRODUCE S DE RL DE CV | A-201-820-155 |
| AGRICOLA ASHLEY SA DE CV | A-201-820-156 |
| RAUL LEONARDO MENDOZA VARGAS | A-201-820-157 |
| RODOLFO DIAZ DE LA VEGA | A-201-820-158 |
| ANTONIO RAMIREZ ROSILLO | A-201-820-159 |
| AGRICOLA DEL SOL JM, SPR DE RI | A-201-820-160 |
| FELIPE FIGUEROA GALLARDO | A-201-820-161 |
| AGRICOLA JAMA SA DE CV | A-201-820-162 |
| JORGE LUIS ARENAS CASTANEDA | A-201-820-163 |
| Rancho el Noventa SPR de RL | A-201-820-164 |
| Rancho AAA Hermanos S.A. de. C.V. | A-201-820-164* |
| EL FENIX DE CULIACAN SA DE CV | A-201-820-165 |
| COMERCIALIZADORA ESPI SA DE CV | A-201-820-166 |
| AGRICOLA BORQUEZ, S.A. DE C.V. | A-201-820-167 |
| BENNY PRODUCE S.A. DE C.V. | A-201-820-168 |
| HORTIFRESH, S.A. DE C.V. | A-201-820-169 |
| AGRICOLA LFC ORGANICS SPR DE RL DE CV | A-201-820-170 |
| AGROINDUSTRIAS COSALA, S.A. DE C.V. | A-201-820-171 |
| EMPAQUES VALLE DEL SOL FRUTAS Y LEGUMBRES SA | A-201-820-172 |
| TERRAGROSE SPR DE RL DE CV | A-201-820-173 |
| AGRICOLA LAS TRES V, S DE RL DE CV | A-201-820-174 |
| AGRONEGOCIOS Y SERVICIOS EL AGUILA DEL NORTE SA DE CV | A-201-820-175 |
| Agroexportaciones S. de R.L. de C.V. | A-201-820-176 |
| AGRICOLA DONA SARA, S.A. DE C.V. | A-201-820-177 |

| | |
|---|---|
| AGRICOLA BAJA FRESH S DE RL DE CV | A-201-820-178 |
| PRODUCTOS ALIMENTICIO DEL CAMPO GR SA DE CV | A-201-820-179 |
| JORGE KONDO LOPEZ | A-201-820-180 |
| ISUKE KONDO GARCIA | A-201-820-181 |
| VICAME HORTICOLA SPR DE RL | A-201-820-182 |
| HORTALIZAS PROTEGIDAS DEL PACIFICO, S.A. DE C.V. | A-201-820-183 |
| JOEL LUGO CASTRO | A-201-820-184 |
| AGRICOLA LAURA ELENA SA DE CV | A-201-820-185 |
| PRODUCTORA AGRICOLA LA CURVA, S.A. DE C.V. | A-201-820-186 |
| ECO AGRO DE MEXICO, S.A. DE C.V. | A-201-820-187 |
| JOSE CAZAREZ VEGA | A-201-820-188 |
| PRODUCTORA AGRICOLA FLORENCIA, S.A. DE C.V. | A-201-820-189 |
| SANTA MARIA ORGANICS, SA DE CV | A-201-820-190 |
| AGRICOLA DE GALA, S.A. DE C.V. | A-201-820-193 |
| ALL GREEN SA DE CV | A-201-820-194 |
| AGRIXCOLA YAR FARMS SPR DE RL DE CV | A-201-820-195 |
| COMERCIALIZADORA DON PABLO | A-201-820-196 |
| PRODUCTOS HORTICOLAS MELENDREZ SA DE CV | A-201-820-197 |
| AGROEXPORTADORA PETATLAN, SA DE CV | A-201-820-198 |
| CIELO CINCO MONTOYA | A-201-820-199 |
| PRODUCTOS DEL CAMPO HNOS. GOMEZ, SPR DE RL DE CV | A-201-820-200 |
| MAR BRAN S.A. DE C.V. | A-201-820-201 |
| NATURAL FOOD PLANET, SAPI DE CV | A-201-820-202 |
| INTEGRADORA DE INVERNADEROS MICHOACANOS, SA DE CV | A-201-820-203 |
| AGRICOLA SANTA TERESA SA DE CV | A-201-820-204 |
| PRODUCTORED DE ALIMENTOS FRESCOS DE ARISTA SA DE CV | A-201-820-205 |
| Agricola Herlim SPR de RL | A-201-820-206 |
| Euromex Invernaderos SA de CV | A-201-820-206* |
| AGRO VIVA S.P.R. DE R.L. | A-201-820-207 |
| AGRICOLA EL ENCUENTRO SA DE CV | A-201-820-208 |
| L'Orticello SA de CV | A-201-820-209 |
| VEGGIE PRIME S.A.P.I. DE C.V. | A-201-820-210 |
| GRUPO ZUBIETA HERMANOS, SC DE RL | A-201-820-211 |
| COOPERATIVA EL AGUACATITO DE NOGALES SC DE RL | A-201-820-212 |
| VITRI HORTALIZAS DE LA LAGUNA SPR DE RL DE CV | A-201-820-213 |
| Agricola Solanum, SPR de RL de CV | A-201-820-214 |
| Produce Consolidation Service S de RL de CV | A-201-820-215 |
| From The Garden Mexico SA de CV | A-201-820-215* |
| Agroproductos Mercury SPR de RL | A-201-820-216 |
| AGRIZOM S.C. DE R.L. DE C.V. | A-201-820-217 |
| HORTALIZAS EL CONQUISTADOR, S DE PR DE RL | A-201-820-218 |
| Sicar SA de CV | A-201-820-219** |
| GUTTY-CO, SPR DE RL | A-201-820-220 |
| Agropecuaria Daga SPR de RL de CV | A-201-820-221** |
| SAN MIGUEL RED SUN FARMS SPR DE RL DE CV | A-201-820-222 |
| Agreenhouse SPR DE RL | A-201-820-223 |
| AGRICOLA LOS CHIVOS S DE PR DE RL | A-201-820-224 |
| HORTICOLA CIMARRON SA DE CV | A-201-820-225 |
| HORTALIZAS LA GRACIA S DE PR DE RL | A-201-820-226 |
| Agricultores & Asociados Ebano, SPR de RL de CV | A-201-820-227* |
| Divine Flavor de Mexico S.A. de C.V. | A-201-820-228* |
| AGROPREMIUM INVERNADEROS DE LA ZONA MEDIA SC DE RL DE CV | A-201-820-229 |
| Legomo Invernaderos S DE PR DE RL | A-201-820-230 |
| AGRICOLA JB SPR DE RL DE CV | A-201-820-231 |
| Eden Greenhouse SPR de RL de CV | A-201-820-232** |
| Horticola Sierra de Manantlan SA de CV | A-201-820-233* |
| ZNOVA AGROINDUSTRIAS | A-201-820-234 |
| HORTIORIENTE S.A. DE C.V. | A-201-820-235 |
| LA SAUCEDA DE APASEA SPR DE RL | A-201-820-236 |
| LA SAUCEDA DE VILLAGRAN SPR DE RL DE CV | A-201-820-237 |

| | |
|---|---|
| BARAJAS INTERNACIONAL SPR DE RL DE CV | A-201-820-238 |
| COMERCIALIZADORA FRESH LAND S.A. DE C.V. | A-201-820-239 |
| SIP INVERNADEROS SPR DE RL | A-201-820-240 |
| INTEGRADORA HORTICOLA GANIFER SAPI DE CV | A-201-820-241 |
| AGRICOLA DK, S.A. DE C.V. | A-201-820-242 |
| H365 SA de CV | A-201-820-243 |
| The 365 Habaneros Days SPR de RL de CV | A-201-820-243** |
| Empacadora Agricola de Zamora SPR de RL de CV | A-201-820-244** |
| INVERNADEROS HIDROPONICOS LA BONITA, SAPI DE CV | A-201-820-245 |
| AGRICOLA HIPROPONICA SAN BARTOLO SPR DE RL | A-201-820-246 |
| VINEDO MARIA ALEJANDRA SA DE CV | A-201-820-247 |
| AGRICOLA NUEVA GENERACION, SPR DE RL DE CV | A-201-820-248 |
| NATURAL FRUITS OF AMERICA SA DE CV | A-201-820-249 |
| AGRICOLA SANTO DOMINGO, S.A. DE C.V. | A-201-820-250 |
| RANCHO ACUICOLA ELIXIR SPR DE RL | A-201-820-251 |
| HIDROPONIA GALICIA & ASOCIADOS S.P.R. DE R.L. DE C.V. | A-201-820-252 |
| RANCHO PIEDRA DE LUZ S.A. DE C.V. | A-201-820-253 |
| AGRICOLA LOMAS CHILERAS, SA DE CV | A-201-820-254 |
| GRUPO HIDROPONIA EL SILENCIO SPR DE RL DE CV | A-201-820-255 |
| AGROPRODUCTOS RAMIRES SPR DE RL DE CV | A-201-820-256 |
| NATURA QUALITY FOODS, SPR DE RL DE CV | A-201-820-257 |
| OPUS FARMS SPR DE RL DE CV | A-201-820-258 |
| MAGITIERRA DEL SURESTE S DE PR DE RL | A-201-820-259 |
| PREDIO EL TALAYOTE, S. DE P.R. DE R.L. | A-201-820-260 |
| INVERNADEROS MESA GRANDE | A-201-820-261 |
| BEHT, SA DE CV | A-201-820-262 |
| Agricola Chavollas SA de CV | A-201-820-263 |
| Agricola Chavollas SPR de RL de CV | A-201-820-263** |
| BARAJAS PRODUCE SPR DE RL DE CV | A-201-820-264 |
| AGRILEG DE TEHUACAN, S.P.R. DE R.L. | A-201-820-265 |
| Pimientos Selectos, SA de CV | A-201-820-266* |
| CERRO DE AYO SPR DE RL DE CV | A-201-820-267 |
| SUNNY FIELDS SAPI DE CV | A-201-820-268 |
| AGRO FACTOR SPR DE RL DE CV | A-201-820-269 |
| PROYECTO AGROINDUSTRIAL FONDO VIVO SAPI DE CV | A-201-820-270 |
| VITRILAG S DE RL DE CV | A-201-820-271 |
| HIGH TECH GARDENS, S.A. DE C.V. | A-201-820-272 |
| COOPERATIVA AGROPECUARIA ALGORTA SC DE P DE RL | A-201-820-273 |
| INVERNADEROS SANTA MARIA ELENA SPR DE RL DE CV | A-201-820-274 |
| INVERNADEROS ORGANICOS DEL NORTE S DE PR DE RL DE CV | A-201-820-275 |
| AGROPARQUE DE YECAPIXTLA SAPI DE CV | A-201-820-276 |
| PARRAS VALLEY TOMATOES, SPR DE RL DE CV | A-201-820-277 |
| AGUILARES, S.P.R. DE R.L. | A-201-820-278 |
| INVERNADEROS LA FORTUNA S.P.R. DE R.L. | A-201-820-279 |
| ECO AGRI TEC, S.C. DE R.L. DE C.V. | A-201-820-280 |
| HORTISEN DE ATLIXCO S.P.R. DE R.L. | A-201-820-281 |
| TRIMA COMERCIALIZADORA DE HORTALIZAS SA DE CV | A-201-820-282 |
| AGRICOLA FAMILIA VAZQUES SPR DE RL | A-201-820-283 |
| INDIGO GROWERS SAPI DE CV | A-201-820-284 |
| PUERTO DE LA FLORIDA S DE PR DE RL | A-201-820-285 |
| GREENHOUSE PACKERS SAPI DE CV | A-201-820-286 |
| AGROINVERNADERO LA ESPERANZA, SPR DEL RL | A-201-820-287 |
| RANCHO MEDIO KILO, S. DE P.R. DE R.L. | A-201-820-288 |
| CLASSIC FRESH SPR DE RL DE CV | A-201-820-289 |
| CONTROLADORA SANTA ANA S.DE R.L. DE C.V. | A-201-820-290 |
| AGRODESA LAGUNA, S.P.R. DE R.L. | A-201-820-291 |
| HYDROPONIC GREEN VALLEY PRODUCE S.A. DE C.V. | A-201-820-292 |
| RANCHO LAS AGUILAS S.P.R. DE R.L. | A-201-820-293 |
| AGROINDUSTRIAS GEMSO, S.A. DE C.V. | A-201-820-294 |
| Agricola GAF SAPI de CV | A-201-820-295 |

| | |
|---|---|
| Gear Alimentos, S.A. de C.V. | A-201-820-295* |
| COMERCIALIZADORA AGRESTE S.A. DE C.V. | A-201-820-296 |
| Smartfresh Produce SA de CV | A-201-820-297* |
| AC1 CUETO SAPI DE CV | A-201-820-298 |
| AGROPECUARIA PUERTO DE GUAYMAS SPR DE RL DE CV | A-201-820-299 |
| FORTINO HEREDIA VILLEGAS | A-201-820-301 |
| Agricola Baja SA de CV | A-201-820-302** |
| AGRICOLA COLONET, S.A. DE C.V. | A-201-820-303 |
| AGRICOLA EL CONSUELO, S. DE RL DE CV | A-201-820-305 |
| Rancho Jazmin Produce, S de RL de CV | A-201-820-306 |
| SOUTH BAJA SPECIALTYS GROWERS, S DE RL DE CV | A-201-820-307 |
| DISTRIBUIDORA Y COMERCIALIZADORA OLMOS, SPR DE RL | A-201-820-308 |
| COSTA AZUL ORGANICA S DE RL DE CV | A-201-820-310 |
| Agroindustrias Vigor, S de RL de CV | A-201-820-312** |
| AGROPRODUCTOS DEL CABO SA DE CV | A-201-820-313 |
| Expo-Productos del Campo, SA de CV | A-201-820-314 |
| BERRY VEG DE BAJA, S.A. DE C.V. | A-201-820-315 |
| AGRICOLA LA MISION, SA DE CV | A-201-820-316 |
| EL MILARGRO DE BAJA, SADE CV | A-201-820-317 |
| ALBERTO A. MANZANEDO FIGUEROA | A-201-820-319 |
| GRUPO AGRICOLA EJIDAL HERMANOS SILVA SPR DE RL | A-201-820-320 |
| MARIA TRINIDAD MESTA GONZALEZ | A-201-820-321 |
| AGRICOLA MD, SPR DE RL | A-201-820-322 |
| Agrícola Baja SA DE CV A EN P 1 A EN P | A-201-820-323** |
| COMERCIALIZADORA DE FRUTAS Y LEGUMBRES S. DE RL DE CV | A-201-820-324 |
| PUNTA COLONET SAN TELMO, S.P.R. DE R.I. | A-201-820-325 |
| GREEN PRODUCE SAPI DE CV | A-201-820-326 |
| RANCHO DON JUANITO S DE RL DE CV | A-201-820-328 |
| ENDENADA VALLEY FARMS SAPI DE CV | A-201-820-329 |
| Empaque San Quintín, SA de CV | A-201-820-331** |
| AGRICOLA BAJA BEST, S. DE R.L. DE C.V. | A-201-820-332 |
| Rancho Aguila Real, S de RL de CV | A-201-820-333** |
| SOCIEDAD AGRICOLA BELLA VISTA SPR DE RL | A-201-820-334 |
| DCO AGRICOLA S DE RL DE CV | A-201-820-336 |
| FEDERICO FELIX GONZALEZ | A-201-820-337 |
| VERDE LIMON SPR DE RL | A-201-820-338 |
| AGRICOLA DOS CALIFORNIAS, SA DE CV | A-201-820-339 |
| Unión de Productores Agropecuarios de BCS | A-201-820-340 |
| VIVA ORGANICA, S. DE R.L. DE C.V. | A-201-820-341 |
| NAT'S VEGGIES PRODUCE SPR DE RL DE CV | A-201-820-342 |
| PRODUCTORES ORGANICOS TEPENTU SSS DE RL DE CV | A-201-820-343 |
| COMERCIALIZADORA GREEN GROW PRODUCE, S DE RL DE CV | A-201-820-344 |
| EMPAQUE DOS AMIGOS, SA DE CV | A-201-820-345 |
| RANCHO CARDENAS S. DE R.L. DE C.V. | A-201-820-347 |
| AC1 Ensenada SAPI de CV | A-201-820-349 |
| RANCHO NUEVO PRODUCE SA DE CV | A-201-820-350 |
| COMERCIALIZADORA AGRICOLA BAJA SUR, SA DE CV | A-201-820-351 |
| AGRICOLA SANTA CATALINA, S.P.R. DE R.L. | A-201-820-352 |
| HORTIBAJA, S.A. DE C.V. | A-201-820-354 |
| LA ODISEA S.P.R. DE R.L. | A-201-820-356 |
| ORGANICO DE CALIFORNIA S DE RL DE CV | A-201-820-357 |
| Maria del Carmen Camacho Higuera | A-201-820-358 |
| Distribuidora Hnos Perez, SA de CV | A-201-820-359 |
| MUNGUIA PRODUCE, S.A. DE C.V. | A-201-820-360 |
| RANCHO LA MISION, SA DE CV | A-201-820-361 |
| COMERCIALIZADORA DACOHH, S. DE R.L. DE C.V. | A-201-820-366 |
| La Gravilla, SPR de RL | A-201-820-367** |
| Jorge López Terriquez | A-201-820-369** |
| SUENO TROPICAL, S. DE R.L. DE C.V. | A-201-820-373 |
| JOAL PRODUCE, S. DE R.L. DE C.V. | A-201-820-375 |

| | |
|---|---|
| PRODUCTORES ORGANICOS DEL CABO S DE SS DE RL DE CV | A-201-820-381 |
| ESPECIALIDADES BAJA S DE RL DE CV | A-201-820-383 |
| Agro Organicos Espinoza, SA de CV | A-201-820-384** |
| NEGOCIO AGRICOLA SAN ENRIQUE, S.A. DE C.V. | A-201-820-386 |
| HEAVEN SENT ORGANIC, S DE RL DE CV | A-201-820-388 |
| CORPORATIVO AGRICOLA VEMA S DE RL DE CV | A-201-820-392 |
| Agro Bin Gansack SA de CV | A-201-820-400** |
| AGROS, S.A. DE C.V. | A-201-820-401 |
| INVERNADERO ISER, SA DE CV | A-201-820-402 |
| SOLAR GARDEN, S.A. DE C.V. | A-201-820-403 |
| AGROINDUSTRIAS CAMPO REAL S.P.R. DE R.L. DE C.V. | A-201-820-404 |
| AGRICOLA BAKIA SPR DE RL | A-201-820-405 |
| CORPORATIVO CERRO DE AYO SA DE CV | A-201-820-406 |
| AGRICOLA EL ROSAL, S.A. DE C.V. | A-201-820-407 |
| DESARROLLOS TECNIFICADOS AGRICOLAS, S.A. DE C.V. | A-201-820-408 |
| Invernaderos de Tomates Purisima SPR de RL de CV | A-201-820-409 |
| Ramon Antonio Mendoza Mateos | A-201-820-409** |
| AGROINVERNADEROS GASCA, SPR DE RL | A-201-820-410 |
| LA FORTELEZA HORTICULTURA S DE PR DE RL | A-201-820-411 |
| BIOPARQUES DE OCCIDENTE, S.A. DE C.V. | A-201-820-412 |
| ALIMENTOS Y BEBIDAS PVR SA DE CV | A-201-820-413 |
| ROGELIO CASILLAS ARECHIGA | A-201-820-414 |
| CRISP GREENHOUSES S.A. DE C.V. | A-201-820-415 |
| GANFER SOCIEDAD AGRICOLA, SA DE CV | A-201-820-416 |
| NATURBELL, S.P.R. DE R.L. | A-201-820-417 |
| PRODUCTORA AGRICOLA DE AGUASCALIENTES S DE PR DE RL | A-201-820-418 |
| GREENHOUSE WERITA S DE PR DE RL | A-201-820-419 |
| INVERNADEROS EL FORTIN SA DE CV | A-201-820-420 |
| Hugo Martínez Aguilar | A-201-820-421 |
| AGRICOLA GLOBALMEX | A-201-820-422 |
| HUERTAS DALY SPR DE CV DE RL | A-201-820-423 |
| VINEDOS ALTA S.A. DE C.V. | A-201-820-424 |
| BIONATUR INVERNADEROS BIOLOGICOS DE MEXICO, SA DE CV | A-201-820-425 |
| SOCIEDAD DE PRODUCCION NIDIA EDITH, S. DE P.R. DE R.L. | A-201-820-426 |
| INTEBAJ, SAPI DE CV | A-201-820-427 |
| FRUTOS DE JALISCO, S. DE R.L. DE C.V. | A-201-820-428 |
| ALMERIMEX, S.A. DE C.V. | A-201-820-429 |
| CENTRO DE PRODUCCION SANTA RITA S.A. DE C.V. | A-201-820-430 |
| PRODUCTOS DEL CAMPO LAS TORTUGAS SPR DE RL | A-201-820-431 |
| RANCHO SANTA CRISTINA, S.P.R. DE R.L. | A-201-820-432 |
| RANCHO LUCERO SPR DE RL | A-201-820-433 |
| ALSA ALIMENTOS, S.P.R. DE R.L. DE C.V. | A-201-820-434 |
| AGRICOLA OLIVEROS, S.P.R. DE R.L. | A-201-820-435 |
| SOCIEDAD HIDROPONIA DE TLAPANALA | A-201-820-436 |
| GANADERA VIGO, S.A. DE C.V. | A-201-820-437 |
| AGROPRODUCTOS ALTAMIRA, SPR DE RL | A-201-820-438 |
| FRUTOS DE HUERTA REAL, S.P.R. DE R.L. | A-201-820-439 |
| EL CIPRESS PRODUCE, SPR DE RL | A-201-820-440 |
| RANCHO SAN FRANCISCO DE LOS CHARCOS SPR DE RL | A-201-820-441 |
| INVERNADEROS BONANZA 2001 SA DE CV | A-201-820-442 |
| GRUPO LECHERO BILBAO S.P.R. DE R.L. DE C.V. | A-201-820-443 |
| FRUCTOS CON SABOR A MEXICO SPR DE RL | A-201-820-444 |
| SAN JOSE Y SU AGRICULTURA, SA DE CV | A-201-820-445 |
| AGRICOLA EMI, SPR DE RL DE CV | A-201-820-446 |
| UNIONHARVEST INTEGRADORA, S.A. DE C.V. | A-201-820-447 |
| PRODUCTORA AGRICOLA INDUSTRIAL DEL NOROESTE SA DE CV | A-201-820-448 |
| CEDRAL GREENHOUSE, SA DE CV | A-201-820-449 |
| UNITED GREENHOUSES OF AJUCHITLAN SPR DE RL DE CV | A-201-820-450 |
| MCA ORGANICS SA DE CV | A-201-820-451 |
| INVERMESA S.A. DE C.V. | A-201-820-452 |

| | |
|---|---|
| SUNRISE GREENHOUSES, S.P.R. DE R.I. DE C.V. | A-201-820-453 |
| LA PRADERA MIXTECA S DE PR DE RL | A-201-820-454 |
| HIDALGO SECTOR 3, S.P.R. DE R.L. | A-201-820-455 |
| TOM COUNTRY, S.P.R. DE R.L. | A-201-820-456 |
| AGRICOLA DISENASA S. DE P.R. DE R.L. | A-201-820-457 |
| PRODUCTORA AGRICOLA POCA LUZ, SC DE RL DE CV | A-201-820-458 |
| CORPORACION AGRICOLA INTERNACIONAL SA DE CV | A-201-820-459 |
| HORTALIZAS ARGAMAN, SA DE CV | A-201-820-460 |
| OSCAR HUMBERTO ANAYA GARZA | A-201-820-461 |
| HORTICULTORES VALLEVERDE SC DE RL DE CV | A-201-820-462 |
| GREENHOUSE COMPANY DE MEXICO | A-201-820-463 |
| INVERNADEROS POTOSINOS, S.A. DE C.V. | A-201-820-464 |
| HIGH TECH FARMS S.A. DE C.V. | A-201-820-465 |
| FRESCO LOCAL SA DE DV | A-201-820-466 |
| COMERCIALIZADORA GAB SA DE CV | A-201-820-467 |
| AGROPARQUE ZONA MEDIA S.P.R. DE R.L. DE C.V. | A-201-820-468 |
| ABC Vegetales SPR de RL | A-201-820-469** |
| CENTRO DE INVESTIGACION Y CAPACITACION KOPPERT RAPEL S.A. DE C.V. | A-201-820-470 |
| Hortalizas Madelos SA de CV | A-201-820-471* |
| PRODUCTOMAT SPR DE RL | A-201-820-472 |
| Nuestra Cosecha San Miguel SC de RL de CV | A-201-820-473** |
| BIO-ORGANICOS SALUDABLES SPR DE RL DE CV | A-201-820-474 |
| AGROQUALITY ZUBIETA SA DE CV | A-201-820-475 |
| FACTOR AGRICOLA SPR DE RL DE CV | A-201-820-476 |
| VALLEALTO PRODUCE SA DE CV | A-201-820-477 |
| PROSERSAL DE CELAYA S DE RL DE CV | A-201-820-478 |
| AM Agricultura S de RL de CV | A-201-820-479* |
| NATURAL VALLEY S. DE R.L. DE C.V. | A-201-820-480 |
| HIDROPONICOS COYOPISTA GTZ, SPR DE RL DE CV | A-201-820-481 |
| SIERRA PACK, SPR DE RL DE CV | A-201-820-482 |
| AGRICOLA TYP S.A. DE C.V. | A-201-820-483 |
| CULTIVOS DEL GUADIANA EL ANGEL SC DE RL DE CV | A-201-820-484 |
| INVERNADEROS CUENCA GOMEZ, SPR DE RL | A-201-820-485 |
| HYDROFOODS SAPI DE CV | A-201-820-486 |
| FINCA AHUEHUETES, S.A. DE C.V. | A-201-820-487 |
| EL SURENO INVERNADEROS SPR DE RL DE CV | A-201-820-488 |
| TOM FROG SPR DE RL DE CV | A-201-820-489 |
| COMERCIALIZADORA CHADA FARMS SA DE CV | A-201-820-490 |
| CENTRO PRODUCTOR AGRICOLA EL CHAPOTEADERO, S.P.R. DE R.L. | A-201-820-491 |
| AGRO DAGOSA S.P.R. DE R.I. | A-201-820-492 |
| AGRICOLA ARMA SPR DE RL DE CV | A-201-820-493 |
| AGRICOLA LA PRIMAVERA, SA DE CV | A-201-820-494 |
| Productores del Sur de Nuevo León SA de CV | A-201-820-495* |
| AARON VAZQUEZ GUARDIOLA | A-201-820-496 |
| PRODUCTOS SELECTOS MARROKO, S.A. DE C.V. | A-201-820-497 |
| GRUPO HORTICULTOR GALACIA SPR DE RL | A-201-820-498 |
| FEDERICO VEGA DAVILA | A-201-820-499 |
| DESARROLLO AGROPECUARIO SAN FRANCISCO, S.P.R. DE R.L. | A-201-820-501 |
| AG MART PRODUCE S. DE R.L. DE C.V. | A-201-820-502 |
| AGRICOLA TORUGOS, S.P.R. DE R.L. | A-201-820-503 |
| AGRICOLA CIARI, S. DE R.L. DE C.V. | A-201-820-504 |
| AGRIEXPORT, S.A. DE C.V. | A-201-820-505 |
| AGROPECUARIA MALICHITA, SA DE CV | A-201-820-506 |
| AGRICOLA PALO FIERRO S.A. DE C.V. | A-201-820-507 |
| CEIBA DE LA CUCHILLA, S.P.R. DE R.I. | A-201-820-508 |
| APCARO, SPR DE RL | A-201-820-509 |
| AGRICOLA GRAB, SA DE CV | A-201-820-510 |
| PRODUCTORA AGRICOLA OLESUR, SPR DE RL | A-201-820-511 |
| AGROINDUSTRIA EL MORO, SPR DE RL | A-201-820-512 |
| Navobampo, S de PR de RL | A-201-820-513** |

| | |
|---|---|
| Gonzmonther, SPR de RL | A-201-820-514** |
| Urrea Paredes, SPR de RL | A-201-820-515** |
| AGROPECUARIA ALCEMA SPR DE RL | A-201-820-516 |
| CUEVAS G. SPR DE RI | A-201-820-517 |
| SISTEMAS OPERATIVOS AGROINDUSTRIALES, SPR DE RL | A-201-820-518 |
| AGRICULTURA ESPECIALIZADA DEL PACIFICO, S.A. DE C.V. | A-201-820-519 |
| UNION DE COOPERATIVAS AGROPECUARIAS HORTIPARQUE, SC DE RL DE CV | A-201-820-520 |
| JCM COMERCIALIZADORA DE HORTALIZAS, SA DE CV | A-201-820-521 |
| GANADERA BG, SPR DE RL | A-201-820-522 |
| Fernando Ruy Sanchez Ramos | A-201-820-523** |
| CIA AGRICOLA OMEGA, S. DE R.L. DE C.V. | A-201-820-524 |
| AGRICOLA GUTIERREZ, SPR DE RL | A-201-820-525 |
| HORTICOLA LUIPACK, SPR DE RL | A-201-820-526 |
| EDILBERTO MENDEZ AMPARANO | A-201-820-527 |
| AGRICOLA BACATETE SA DE CV | A-201-820-528 |
| AGROPECUARIA BOMANZ SA DE CV | A-201-820-529 |
| JAVIER RUIZ LOVE | A-201-820-530 |
| JOSE RODRIGO ROBINSON BOURS CASTELO | A-201-820-531 |
| HORTIPARQUE DE LA CEIBA, SPR DE RI | A-201-820-532 |
| PRODUCTORA PADRE KINO, SA DE CV | A-201-820-533 |
| ERNESTO RAMON BECERRIL PARADA | A-201-820-534 |
| CARLOS JARAMILLO FRANCISCO | A-201-820-535 |
| AGROPECUARIA DON CHECHE, SPR DE RL | A-201-820-536 |
| PRODESPA, SAPI DE CV | A-201-820-537 |
| NATURAL FARMER SONORA, S DE RL DE CV | A-201-820-538 |
| AGROEXPORTADORA CATOLINA, SPR DE RL DE CV | A-201-820-539 |
| JUAN JOSE URIAS RUIZ | A-201-820-540 |
| AGRICOLA LA FLORESTA S DE RL DE CV | A-201-820-541 |
| 1 DE MAYO DE 1957, SC DE RL DE CV | A-201-820-542 |
| JUAN ANTONIO CASTELO DE LA ROSA | A-201-820-543 |
| Negocios Agricolas Guaco, SA de CV | A-201-820-544** |
| AGRICOLA AMMEX S DE RL DE CV | A-201-820-545 |
| UNION DE COOPERATIVAS ACOPECUARIAS BIOESPACIO DE ETCHOHUAQUILA, SC DE RL DI | A-201-820-546 |
| NARAJAS SELECTAS, SA DE CV | A-201-820-547 |
| AGRICOLA MAGATA, S.P.R. DE R.L. | A-201-820-548 |
| CAMPO AGRICOLA EL SOCORRO SPR DE RL | A-201-820-549 |
| BIOPARQUE BACATETE SPR DE RL | A-201-820-550 |
| AGRICOLA 76 SAPI DE CV | A-201-820-551 |
| FULGAR CO S DE RL DE CV | A-201-820-552 |
| AGROPECUARIA GABO, SA DE CV | A-201-820-553 |
| EMPAQUE DE HORTALIZAS EL PORVENIR, SA DE CV | A-201-820-554 |
| Horticultores del Noroeste, SA de CV | A-201-820-555** |
| PRODUCTOS AGROPECUARIOS LA CHOYA, S.A. DE C.V. | A-201-820-556 |
| UNION DE COOPERATIVAS AGROPECURIAS TORIM PRODUCE,SC DE RL DE CV | A-201-820-557 |
| LOS TOYES Y LOS YORICAS, SPR DE RL | A-201-820-558 |
| GRUPO ENRITOLAN, SPR DE RI | A-201-820-559 |
| UNION DE SOCIEDADES CUPYGAVEYA, S.C. DE R.L. | A-201-820-560 |
| TURYMAYO, S.A. DE C.V. | A-201-820-561 |
| GUADALUPE DE GUAYMAS, S.P.R. DE R.L. | A-201-820-562 |
| TERRAFINA, SA DE CV | A-201-820-563 |
| AGRICOLA FUERTE YAQUI SC DE RS | A-201-820-564 |
| SANTA MARIA BUARAJE SPR DE RS | A-201-820-565 |
| AGRICOLA HORITYAQUI, SPR DE RL | A-201-820-569 |
| SMART AGROFRESH, S.A. DE C.V. | A-201-820-570 |
| UNION DE COOPERATIVAS AGROPECURIAS COCORIT PRODUCE, SC DE RL DE CV | A-201-820-571 |
| AGRICOLA AZ, SA DE CV | A-201-820-572 |
| PRODESA AGROPECUARIA, SPR DE RL | A-201-820-574 |
| EMPACADORA FRUTICOLA SANTA INES SA DE CV | A-201-820-575 |
| Interacciones Ben Hur, SA de CV | A-201-820-577** |
| CH PRODUCE, SPR DE RL | A-201-820-579 |

| | |
|---|---|
| Delia Jasmin Parker Ballesteros | A-201-820-580** |
| LOS GIRASOLES DE JUAREZ, SPR DE RI | A-201-820-583 |
| AGROKUMARA, S.A. DE C.V. | A-201-820-586 |
| AGRICOLA BOUI, S.A. DE C.V. | A-201-820-589 |
| AGROINDUSTRIAS UNIDAS DE SONORA, S.A. DE C.V. | A-201-820-590 |
| PRODUCTORA HORTICOLA ALBORO EXPORT, SPR DE RL | A-201-820-591 |
| AGRICOLA ALECO, SPR DE RL | A-201-820-594 |
| EL CHICURAL, SPR DE RL | A-201-820-598 |
| La Banca de Servicios, SA de CV | A-201-820-601** |
| Emporio Milenio, SA de CV | A-201-820-602** |
| WALTER LATOFSKI | A-201-820-603 |
| King Produce MX S de RL de CV | A-201-820-604 |
| BONANZA 2001 SA DE CV | A-201-820-605 |
| RANCHO AGUAMARINA, S.P.R. DE R.L. | A-201-820-606 |
| JOSE BARAJAS MURILLO Y SUCESORES S. DE P.R. DE R.L. DE C.V. | A-201-820-607 |
| Teja Washi, SPR de RI | A-201-820-608** |
| Agroindustrias Alanis, SRL de CV | A-201-820-609** |
| Rancho el Jaguar | A-201-820-610** |
| ARTURO TAPIA GONZALEZ | A-201-820-611 |
| AGRICOLA DEL RANCHO S.A. DE C.V. | A-201-820-612 |
| Intertom de Mexico, SA de CV | A-201-820-613** |
| Los 3 Garza, SPR de RL | A-201-820-614** |
| PROCAMPEX, S. DE R.L. | A-201-820-615 |
| HORTICOLA DON SALVA, SPR DE RL | A-201-820-616 |
| Comercializadora Jahdal, SA de CV | A-201-820-617** |
| INVERNADEROS LA ILUSION SPR DE RL | A-201-820-618 |
| Jose Luis Meza Guzman | A-201-820-619** |
| Agricola Jomsa, SPR de RL | A-201-820-620** |
| PRODUCTOS DEL CAMPO OCA, SA DE CV | A-201-820-621 |
| Oscar Angel Magallon | A-201-820-622** |
| Economia Agricola, SA de CV | A-201-820-623** |
| DESARROLLADORA Y PROMOTORA AGROPECUARIA, S.A. DE C.V. | A-201-820-624 |
| JOSE ANTONIO HERNANDEZ HUITZIL | A-201-820-625 |
| Jose Miguel Sauceda Elizalde | A-201-820-626** |
| San Cayetano Hortalizas, SPR de RI | A-201-820-627** |
| Dipro Campo, SA de CV | A-201-820-628** |
| Hortalizas de la Laguna, S de PR de RL de CV | A-201-820-629** |
| TECNOCULTIVOS DEL NORTE SPR DE RL | A-201-820-630 |
| Borders Melon, SPR de RL | A-201-820-631** |
| ANTONIO SAENZ GUERRA | A-201-820-632 |
| FELIPE FLORES GUERRA | A-201-820-633 |
| EDUARDO LANDEROS PALAZUELOS | A-201-820-634 |
| EXPORT BRICA SA DE CV | A-201-820-635 |
| Business Elite Industries, SA de CV | A-201-820-636** |
| KARINA ISABEL MARTINEZ GONZALEZ | A-201-820-637 |
| AGROPECUARIA EL PERDIDO, SPR DE RL | A-201-820-638 |
| AGROPECUARIA VELAZCO, SPR DE RL DE CV | A-201-820-639 |
| AGRICOLA MENDEZ, SPR DE RI | A-201-820-640 |
| LA LAJILLA, SPR DE RL | A-201-820-641 |
| AGRICOLA DON MEMO, SA DE CV | A-201-820-642 |
| AGRICOLA CRUMEX SA DE CV | A-201-820-643 |
| AGRICOLA AGAA, S.A. DE C.V. | A-201-820-644 |
| CAMPO BLANCO, S.A. DE C.V. | A-201-820-645 |
| COMMERCIALIZADORA CRUMEX SA DE CV | A-201-820-646 |
| Gamma Productores Agricolas, SPR de RL de CV | A-201-820-647** |
| Mario W. Tresgonzalez Gonzalez | A-201-820-648** |
| AGRICOLA LAS GRANJAS, SPR DE RL | A-201-820-649 |
| TOLIBIA SPR DE RL | A-201-820-650 |
| PRODUCTORES INTEGRADOS LOS PASTORES, SPR DE RL | A-201-820-651 |
| PRODUCTORA AGRICOLA LOS ALAMOS SPR DE RL | A-201-820-652 |

| | |
|---|---|
| MANUEL CUEVAS QUIROZ | A-201-820-653 |
| BIOTECH DE SALVATIERRA, S.P.R. DE R.L. | A-201-820-654 |
| RANCHO CHAVOLLAS S.P.R. DE R.L. DE C.V. | A-201-820-655 |
| DEKALO EXPORTS S.A. DE C.V. | A-201-820-656 |
| PROMESA DE MEXICO, S.A. DE C.V. | A-201-820-657 |
| AGROPECUARIA LA HUERTA, SPR DE RL DE CV | A-201-820-658 |
| AGROPECUARIA EL HUICHE, SPR DE RL DE CV | A-201-820-659 |
| INVERNADEROS ALMEZAC, SPR DE RL DE CV | A-201-820-660 |
| AGRICOLA ZAVALA Y ASOCIADOS SPR DE RL | A-201-820-661 |
| GASPAR AGUILERA GUILLEN | A-201-820-662 |
| REX PRODUCE DE MEXICO, S.A. DE C.V. | A-201-820-663 |
| RANCHO LOS CUATATITOS, SC DE RL DE CV | A-201-820-664 |
| JESUS ORACIO ALDANA MONGE | A-201-820-665 |
| JITOMAL SA DE CV | A-201-820-666 |
| GAMA MEX 99 S.C. | A-201-820-667 |
| RANCHO EL PARTNER, S.P.R. DE R.L. | A-201-820-668 |
| ESTEBAN BAZURTO REYES | A-201-820-669 |
| COMERCIALIZADORA ZAMARRIPA Y CLA S DE RL DE CV | A-201-820-671 |
| PRODUCTORES DE JITOMATE DE CIENEGUITAS, SPR DE RL | A-201-820-672 |
| TIZIMCO SAPI DE CV | A-201-820-673 |
| AGRICOLA LA TUXCANA SA DE CV | A-201-820-674 |
| AGRICOLA LAS HIGUERILLAS, S. DE R.L. DE C.V. | A-201-820-675 |
| GAMA MEX POMODORO SA DE CV | A-201-820-676 |
| AGRICOLA BARAJAS SERRATO S.P.R. DE R.L. DE C.V. | A-201-820-677 |
| CASCO ACTIVA, S.A. DE C.V. | A-201-820-678 |
| CASCO PRODUCE, S.A. DE C.V. | A-201-820-679 |
| OSCAR MANUEL GAMEZ GAMEZ | A-201-820-680 |
| CLEARWATER FARMS, S.A. DE C.V. | A-201-820-681 |
| LAURO GARCIA AGUILERA SPR DE RL DE CV | A-201-820-682 |
| RENE ALBERTO ALONSO TORRES | A-201-820-683 |
| AGRICOLA JIMA S DE RL DE CV | A-201-820-684 |
| DELTA PRODUCE, S.A. DE C.V. | A-201-820-685 |
| VEGXPRESS SA DE CV | A-201-820-686 |
| AGROPALM PARK SC DE RL DE CV | A-201-820-687 |
| BORDERS FARMS MEXICO SPR DE RL | A-201-820-688 |
| DIZ PRODUCE SA DE CV | A-201-820-689 |
| ALEX LATOFSKI SCHOEN | A-201-820-690 |
| ARMANDO COBIAN CAZARES | A-201-820-691 |
| SUPERMERCADOS INTERNACIONALES H.E.B., SA DE CV | A-201-820-692 |
| NACIONAL PROVEEDORA DE HORTALIZAS, S.A. DE C.V. | A-201-820-693 |
| INTEGRADORA HORTICOLA DEL BAJIO, S. DE R.I. DE C.V. | A-201-820-694 |
| STARR DEL NOROESTE S.P.R. DE R.L. DE C.V. | A-201-820-695 |
| INTEGRADORA DE PRODUCTOS AGROPECUARIOS S.A. DE C.V. | A-201-820-696 |
| ALLAN DANIEL SULLIVAN BON | A-201-820-697 |
| BELTRAN IRIBE DISTRIBUIDORES, S.A. DE C.V. | A-201-820-698 |
| COMERCIALIZADORA LA POPULAR DE SINAOLA S DE RL DE CV | A-201-820-699 |
| NUEVA YAMAL, S.A. DE C.V. | A-201-820-700 |
| ENRIQUE LOPEZ PODESTA | A-201-820-701 |
| CULTIVO VERDE SPR DE RL DE CV | A-201-820-703 |
| MIGUEL ANGEL CRUZ CARDONA | A-201-820-704 |
| GRUPO AGROINDUSTRIAL CHIAPANECO SC DE RL DE CV | A-201-820-705 |
| FIDEL PEDRAZA OBREGON | A-201-820-706 |
| JUAN HERNANDEZ GONZALEZ | A-201-820-707 |
| PLANE HILL DE MEXICO S. DE R.L. DE C.V. | A-201-820-708 |
| JESUS MAXIMIANO CARBAJAL SEPULVEDA | A-201-820-709 |
| NATURESWEET INVERNADEROS S. DE R.L. DE C.V. | A-201-820-710 |
| SAN VICENTE CAMALU S.P.R. DE R.L. | A-201-820-711 |
| JATT PRODUCE, S.A. DE C.V. | A-201-820-712 |
| GLOBAL K2, S.A. DE C.V. | A-201-820-714 |
| CUAMIO CHICO PRODUCTORES S.P.R. DE R.L. | A-201-820-715 |

| | |
|---|---|
| AGROPRODUCTOS CRUZ S.A. DE C.V. | A-201-820-716 |
| AGRICOLA SUMA S.P.R. DE R.L. | A-201-820-717 |
| J. SANTOS SANCHEZ RODRIGUEZ | A-201-820-718 |
| INVERNADEROS PRODUCE MAS, S.A. DE C.V. | A-201-820-719 |
| AGRICOLA LA YACATA S.P.R. DE R.L. | A-201-820-720 |
| HORTI-MIX, S.P.R. DE R.L. | A-201-820-721 |
| PERFECT HARVEST S. DE RL DE CV | A-201-820-722 |
| Don Joaquin Fresh Foods, S.P.R. de R.L. de C.V. | A-201-820-723 |
| PRODUCTORA LOS JUANES S.P.R DE R.L. | A-201-820-724 |
| GRUPO AGRICOLA RAMIREZ, S.A. DE C.V. | A-201-820-802 |
| H.H. & SONS PRODUCE, S. DE R.L. DE C.V. | A-201-820-803 |
| ORGANIC FARM, S. DE P.R. DE R.L. | A-201-820-805 |
| AGROPRODUCTOS ORGANICOS EL ENCANTO, S DE RL DE CV | A-201-820-808 |
| HEIRLOOM FARMS, S. DE R.L. DE C.V. | A-201-820-811 |
| Cutting Edge Foods Baja California, SA de CV | A-201-820-812** |
| GRUPO AGRICOLA SANTA FE, SA DE CV | A-201-820-816 |
| BAJA ORGANICS S. DE R.L. DE C.V. | A-201-820-817 |
| HORTALIZAS ORGANICAS ESPINOZA HNOS., S.P.R. DE R.I. DE C.V. | A-201-820-818 |
| Gonimver Produce, SPR de RL | A-201-820-819** |
| Productores Agricolas del Rincon, SPR de RL | A-201-820-821** |
| EXPORTADORA LOS VERGELES SPR DE RL DE CV | A-201-820-822 |
| SM INVERNADEROS, S DE RL DE CV | A-201-820-823 |
| HIERBAS FRESCAS MACIAS, S DE RL DE CV | A-201-820-824 |
| Comercializadora SLF, S de RL de CV | A-201-820-825 |
| Jose Fabian Lozano Lopez | A-201-820-826** |
| FRESH CONCEPCION SA DE CV | A-201-820-827 |
| AGROPRODUCTORES ORGANICOS EL VALLECITO SPR DE RL | A-201-820-828 |
| EL SOL, EL CULTIVO Y LA TIERRA SA DE CV | A-201-820-830 |
| Productos Organicos Maria Auxiliadora, SPR de RL | A-201-820-831** |
| Unidad de Produccion Agricola las Palmas SC de RL de CV | A-201-820-850 |
| Freshllaca SPR de RL de CV | A-201-820-851 |
| Inverjet SPR de RL de CV | A-201-820-852 |
| Smart Crops SPR de RL de CV | A-201-820-853 |
| Link-2 Ingenieria Digital y Sistemas SA de CV | A-201-820-854 |
| Frutas Regionales del Pacifico SA de CV | A-201-820-855** |
| Agrofresh SA de CV | A-201-820-856 |
| Truequio, SC de RL de CV | A-201-820-857 |
| Inver Cortazar SPR de RL | A-201-820-858 |
| Agropecuaria de la Comarca SA de CV | A-201-820-859 |
| El Siete Cultivos Protegidos SPR de RL de CV | A-201-820-860 |
| Los Rancheros SC de P de RL | A-201-820-861 |
| Llano de Andaracua S de PR de RL | A-201-820-862 |
| Organico Mira SA de CV | A-201-820-863 |
| Agricola 314 SA de CV | A-201-820-864 |
| Morzana SA de CV | A-201-820-865 |
| Empacadora Tres Marias SPR de RL | A-201-820-866 |
| Invernaderos Arca SPR de RL | A-201-820-867 |
| Terrabella Greenhouse Mexico SA de CV | A-201-820-868 |
| Alimentos Tlaxcala SA de CV | A-201-820-869 |
| AGRICOLA MAAS, S.A. DE C.V. | A-201-820-900 |
| Hortalizas HM SA de CV | A-201-820-901 |
| ABASTECEDORA DOBLE-G, SA DE CV | A-201-820-902 |
| CIPRIANO ACOSTA VALENZUELA | A-201-820-903 |
| MARENGO DEL HUMAYA S.A. DE C.V. | A-201-820-904 |
| MIGUEL ANGEL GONZALEZ LOPEZ | A-201-820-905 |
| JOVIPA, SA DE CV | A-201-820-906 |
| COMERCIALIZADORA INTERVEGGIE, S.A. DE C.V. | A-201-820-907 |
| MARIA DE LOURDES PEDRAZA OBREGON | A-201-820-908 |
| ALIANZA PARA LA EXPORTACION AGRICOLA DE SINALOA, SPR DE RI | A-201-820-909 |
| ELIAS GERARDO GONZALEZ VALDEZ | A-201-820-910 |

| | |
|---|---|
| LUIS MARIO COVARRUBIAS HERNANDEZ | A-201-820-911 |
| CESAR ANIBAL GARCIA VIGIL | A-201-820-912 |
| COMERCIALIZADORA DE LEGUMBRES MAYIB, SA DE CV | A-201-820-913 |
| Karol Hilda Latofski Schoen | A-201-820-914 |
| I&C de Productos del Campo, SA de CV | A-201-820-915 |
| INOVAGRO SA DE CV | A-201-820-916 |
| AGRICOLA DIANA LAURA SPR DE RL | A-201-820-917 |
| Zuber Fresh S de RL de CV | A-201-820-918 |
| AGROPECUARIOS TOM, S.A. DE C.V. | A-201-820-919 |
| EXPORTACIONES DE ZACATECAS, SA DE CV | A-201-820-920 |
| ACOSTA FRESH EXPORTACIONES, SA DE CV | A-201-820-921 |
| HILDA MERCEDES SCHOEN SHULTE | A-201-820-922 |
| HORTICOLA MEZA, S DE PR DE RL | A-201-820-923 |
| EL REY DE LOS PRODUCTOS FINOS S.A. DE C.V. | A-201-820-924 |
| Soluciones Dinamicas de Importacion SA de CV | A-201-820-925 |
| AGRICOLA EL PANDITO, S.P.R. DE R.L. | A-201-820-926 |
| LAGUNA YURA AGROCONVERSIONAS, S DE PR DE RL | A-201-820-927 |
| HERFLO INVERNA, SA DE CV | A-201-820-928 |
| Bernado Valenzuela Villa | A-201-820-929 |
| AGROMEZQUITAL SPR DE RL | A-201-820-930 |
| Garden International Produce SA de CV | A-201-820-931 |
| HEALTSUN, S.A. DE C.V. | A-201-820-932 |
| AGRO DESERT S.P.R. DE R.L. DE C.V. | A-201-820-933 |
| AGROPRODUCTOS DE LOS ALTOS S.A. DE C.V. | A-201-820-934 |
| MERIDA FARMS S.A. DE C.V. | A-201-820-935 |
| Hortalizas Sinexp, S de RL de CV | A-201-820-936 |
| HORTICOLA JEHERSA, S.P.R. DE R.L. | A-201-820-937 |
| SANTI-AGRO MARAVATIO, SPR DE RL DE CV | A-201-820-938 |
| RANCHO FRESCO, S.A. DE C.V. | A-201-820-939 |
| FRUTERIA Y ABARROTES MARRUFO, S.A. DE C.V. | A-201-820-940 |
| WALTER MARTIN LATOFSKI SCHOEN | A-201-820-941 |
| FRESH VALLEY SA DE CV | A-201-820-942 |
| AGROPECUARIA MATA S.P.R. DE R.L. | A-201-820-943 |
| FRESCOS TOMVER S.A. DE C.V. | A-201-820-946 |
| CESAR ALEJANDRO MENA GARCIA | A-201-820-947 |
| AGRICOLA LOS TEJONES, S.C. DE R.L. DE C.V. | A-201-820-948 |
| AGROPECUARIA ZAPATA BAMOA, S.P.R. DE R.I. | A-201-820-949 |
| PRODUCTOS SELECTOS ANAVALE, S.A. DE C.V. | A-201-820-950 |
| EL ROSARIO PRODUCE, S. DE P.R. DE R.L. | A-201-820-951 |
| MAGPA, S.A. DE C.V. | A-201-820-952 |
| PRODUCTORES DE HORTALIZAS Y SIMILARES DE MIGUEL ALEMAN SC DE RL DE CV | A-201-820-956 |
| GGN MONTEGRANDE S.P.R. DE R.L. | A-201-820-958 |
| NUEVA AGRONOMIA NAYARIT S.A. DE C.V. | A-201-820-959 |
| JOSE LUIS HERNANDEZ RUIZ | A-201-820-963 |
| SERVICIOS DE LOGISTICA DE RIO, S.A. DE C.V. | A-201-820-965 |
| IMPORTADORA DULMAR, S.A. DE C.V. | A-201-820-966 |
| AGRICOLA LDP TORRES, S DE RL DE CV | A-201-820-967 |
| AMERICA EXPORTA, SA DE CV | A-201-820-968 |
| PROGRESO FARMS, S.P.R. DE R.L. | A-201-820-969 |
| GRUPO LA LAGUNA DE ZAMORA, S.P.R. DE R.L. | A-201-820-972 |
| LEGUMBRES CHELITA S.P.R. DE R.L. | A-201-820-974 |
| GRUPO LOGISTICO DIMA, S. DE R.L. | A-201-820-975 |
| IMPORTRAMITES TIMEX DE REYNOSA, S.A. DE C.V. | A-201-820-976 |
| MYRNA GUADALUPE PEREZ MARTINEZ | A-201-820-977 |
| AGROINDUSTRIAS VILLA SANTIAGO SA DE CV | A-201-820-978 |
| LAGUNA BAY, S.A. DE C.V. | A-201-820-979 |
| COMERCIALIZADORA D'MARKO | A-201-820-980 |
| PREMIER FRUTOS DEL CAMPO, SA DE CV | A-201-820-981 |
| AGRICOLA EL DIVINO S.A. DE C.V. | A-201-820-982 |
| ESTACION QUEBRACHE S.P.R. DE R.L. | A-201-820-983 |

| | |
|---|---|
| PACHECOS PRODUCE, SPR DE RI | A-201-820-986 |
| RANCHO AGRICOLA LAS CABRAS S.P.R. DE R.L. DE C.V. | A-201-820-989 |

*Withdrawn from 2013 Agreement effective August 6, 2018
**Withdrawn from 2013 Agreement effective October 10, 2018

Commerce’s Letter to CAADES Regarding Negotiations
of New Suspension Agreement
February 6, 2019

Barcode:3790474-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

CAADES, *et al.*
c/o Mr. Robert S. LaRussa, Esq.
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce appreciates the work of your clients, the Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate (collectively, the Mexican growers or CAADES, *et al.*), toward our combined efforts to preserve and maintain a viable suspension agreement on fresh tomatoes. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because the signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review, on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement Commerce expects the review to continue during the 90-day period.



Filed By: David Cordell, Filed Date: 2/6/19 6:27 PM, Submission Status: Approved

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Commerce's Letter to NatureSweet Regarding
Negotiations of New Suspension Agreement
February 6, 2019

Barcode:3790476-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

NS Brands, Ltd. and its Affiliates
c/o Mr. Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street, NW
Washington, D.C., 20006

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. Nolan:

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce appreciates the work of your clients, NS Brands, Ltd. and its affiliates (collectively, NatureSweet), toward our combined efforts to preserve and maintain a viable suspension agreement on fresh tomatoes. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because the signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement, Commerce expects the review to continue during the 90-day period.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: David Cordell, Filed Date: 2/6/19 6:27 PM, Submission Status: Approved

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Commerce’s Letter to San Vicente Regarding
Negotiations of New Suspension Agreement
February 6, 2019

Barcode:3790478-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

San Vicente Camalu S.P.R. de RL
c/o Lawrence J. Bogard, Esq.
Neville Peterson, LLP
1400 16th Street, N.W.
Suite 350
Washington, D.C., 20036

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. Bogard:

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce appreciates the work of your clients, San Vicente Camalu S.P.R. de RL (San Vicente), toward our combined efforts to preserve and maintain a viable suspension agreement on fresh tomatoes. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because the signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement, Commerce expects the review to continue during the 90-day period.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: David Cordell, Filed Date: 2/6/19 6:28 PM, Submission Status: Approved

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Commerce’s Letter to ITC Regarding Negotiations of
New Suspension Agreement
February 6, 2019

Barcode:3790480-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/OP&N/OP/BAU: RSL

February 6, 2019

Mr. Michael Anderson
Director, Office of Investigations
U.S. International Trade Commission
500 E Street, SW
Washington, DC 20436

Re: Fresh Tomatoes from Mexico: Withdrawal from the 2013 Suspension Agreement

Dear Mr. Anderson:

The Department of Commerce (Commerce) intends to withdraw from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), effective May 7, 2019. In accordance with Section VI.B of the Agreement, Commerce provided the required 90-days' notice of withdrawal to the Mexican tomato producer/exporter signatories on February 6, 2019.

Accordingly, Commerce intends to terminate the Agreement on May 7, 2019 and resume the underlying investigation in accordance with section 734(i)(1)(B) of the Tariff Act of 1930, as amended (the Act). Pursuant to section 734(i)(1)(B) of the Act, Commerce would resume the investigation as if it had published the affirmative preliminary determination under section 733(b) of the Act on the effective date of the termination, May 7, 2019. Additionally, because there would no longer be a suspended investigation of which to conduct reviews, Commerce also intends to terminate the ongoing administrative review, effective on the date of termination.

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Filed By: David Cordell, Filed Date: 2/6/19 6:31 PM, Submission Status: Approved

Attachment L

Commerce's Notice to Signatories of Withdrawal from 2013 Suspension Agreement on Fresh Tomatoes from Mexico

May 7, 2019

Barcode:3831042-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

May 7, 2019

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Signatories:[1]

On February 6, 2019, in accordance with Section VI.B. of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), the Department of Commerce (Commerce) provided the signatory Mexican producer/exporters with 90-days' notice of our intent to withdraw from the Agreement, effective May 7, 2019.

This is to notify you that Commerce is withdrawing from the Agreement, effective May 7, 2019. Accordingly, we are terminating the Agreement, terminating the ongoing administrative review, and continuing the underlying antidumping duty investigation.

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

[1] This letter intends to address the signatories to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico. A list of signatories is attached to this letter at Attachment 2.

Filed By: Jill Buckles, Filed Date: 5/7/19 5:49 PM, Submission Status: Approved

Commerce's Notice of Termination of the 2013
Suspension Agreement on Fresh Tomatoes from Mexico
to United States International Trade Commission
May 7, 2019

Barcode:3831021-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/OP&N/OP/BAU: RSL

May 7, 2019

Honorable David S. Johanson
Chairman
U.S. International Trade Commission
500 E Street, SW
Washington, DC 20436

Re: Notice of Termination of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico and Resumption of the Antidumping Duty Investigation

Dear Mr. Chairman:

This is to notify you that the Department of Commerce (Commerce) has withdrawn from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), effective May 7, 2019, in accordance with Section VI.B. of the Agreement. Accordingly, Commerce is terminating the Agreement and resuming the underlying antidumping duty (AD) investigation.

Because the statute does not identify the timing for completion of the investigation in this particular scenario, Commerce looked to section 734(i)(1)(B) of the Tariff Act of 1930, as amended (the Act), for guidance. Consistent with this provision, we are continuing the investigation as if we had published the affirmative preliminary determination under section 733(b) of the Act on May 7, 2019.[1] Therefore, we intend to issue the final determination in this investigation 135 days after May 7, 2019, *i.e.*, by September 19, 2019, unless a new suspension agreement becomes effective prior to or on this date.

You will be accorded full access to all non-privileged and non-proprietary information in our files. All privileged and business proprietary information in the files will be made available upon confirmation that the confidentiality of such information will be maintained and that it will not be disclosed, either publicly or under administrative protective order, without written consent of the Assistant Secretary for Enforcement and Compliance.

---

[1] Commerce had previously postponed the final determination in this investigation until the 135th day after the date of publication of the preliminary determination. *See Notice of Preliminary Determination of Sales at Less Than Fair Value and Postponement of Final Determination: Fresh Tomatoes from Mexico*, 61 FR 56608, 56609 (November 1, 1996).

Filed By: Jill Buckles, Filed Date: 5/7/19 5:38 PM, Submission Status: Approved

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199, Sally C. Gannon at (202) 482-0162 (termination of Agreement), or Alex Villanueva at (202) 482-3208 (resumption of investigation).

Sincerely,

P. Lee Smith

Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Commerce’s 90-Days  Notice of Withdrawal from 2013
Suspension Agreement on Fresh Tomatoes from Mexico
to CAADES
May 7, 2019

Barcode:3831025-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

May 7, 2019

Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C.,
Consejo Agrícola de Baja California, A.C.,
Asociación Mexicana de Horticultura Protegida, A.C.,
Asociación de Productores de Hortalizas del Yaqui y Mayo
and Sistema Producto Tomate (collectively, CAADES, *et al.*)
c/o Mr. Robert S. LaRussa, Esq.
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

On February 6, 2019, in accordance with Section VI.B. of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), the Department of Commerce (Commerce) provided the signatory Mexican producer/exporters with 90-days' notice of our intent to withdraw from the Agreement, effective May 7, 2019.

This is to notify you that Commerce is withdrawing from the Agreement, effective May 7, 2019. Accordingly, we are terminating the Agreement, terminating the ongoing administrative review, and continuing the underlying antidumping duty investigation.

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Filed By: Jill Buckles, Filed Date: 5/7/19 5:40 PM, Submission Status: Approved

INTERNATIONAL TRADE ADMINISTRATION

Commerce's Notice to NS Brands Ltd. of Withdrawal from 2013 Suspension Agreement on Fresh Tomatoes from Mexico
May 7, 2019

Barcode:3831026-01 A-201-820 SUSP - Suspension Agreement 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

May 7, 2019

NS Brands, Ltd. and its Affiliates
c/o Mr. Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street, NW
Washington, D.C., 20006

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr.Nolan:

On February 6, 2019, in accordance with Section VI.B. of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), the Department of Commerce (Commerce) provided the signatory Mexican producer/exporters with 90-days' notice of our intent to withdraw from the Agreement, effective May 7, 2019.

This is to notify you that Commerce is withdrawing from the Agreement, effective May 7, 2019. Accordingly, we are terminating the Agreement, terminating the ongoing administrative review, and continuing the underlying antidumping duty investigation.

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Filed By: Jill Buckles, Filed Date: 5/7/19 5:41 PM, Submission Status: Approved

Commerce's Notice to San Vicente of Withdrawal from 2013 Suspension Agreement on Fresh Tomatoes from Mexico
May 7, 2019

Barcode:3831041-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

May 7, 2019

San Vicente Camalu S.P.R. de RL
c/o Lawrence J. Bogard, Esq.
Neville Peterson, LLP
1400 16th Street, N.W.
Suite 350
Washington, D.C., 20036

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Mr. Bogard:

On February 6, 2019, in accordance with Section VI.B. of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement), the Department of Commerce (Commerce) provided the signatory Mexican producer/exporters with 90-days' notice of our intent to withdraw from the Agreement, effective May 7, 2019.

This is to notify you that Commerce is withdrawing from the Agreement, effective May 7, 2019. Accordingly, we are terminating the Agreement, terminating the ongoing administrative review, and continuing the underlying antidumping duty investigation.

You are hereby formally advised of these events. If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Filed By: Jill Buckles, Filed Date: 5/7/19 5:48 PM, Submission Status: Approved

Attachment M

Defendant's Response to Plaintiff's Motion for
Temporary Restraining Order and Preliminary Injunction
May 14, 2019

**IN THE UNITED STATES COURT OF INTERNATIONAL TRADE**

| | |
|---|---|
| CONFEDERACION DE ASOCIACIONES AGRICOLAS DEL ESTADO DE SINALOA, A.C., *ET AL.*, Plaintiffs, | |
| v. | Court No. 19-00059 |
| UNITED STATES, Defendant, | |
| and | |
| THE FLORIDA TOMATO EXCHANGE, Defendant-Intervenor. | |

**DEFENDANT'S RESPONSE TO PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

JOSEPH H. HUNT
Assistant Attorney General

JEANNE E. DAVIDSON,
Director

FRANKLIN E. WHITE, JR.
Assistant Director

OF COUNSEL:
JAMES H. AHRENS II
Attorney
Office of the Chief Counsel
For Trade Enforcement and Compliance
Washington, D.C.

ELIZABETH ANNE SPECK
Senior Trial Counsel
JOSHUA E. KURLAND
Trial Attorney
Department of Justice
Civil Division
Commercial Litigation Branch
P.O. Box 480
Ben Franklin Station
Washington, DC 20044
Telephone: (202) 307-0369
Facsimile: (202) 353-0461

May 14, 2019

*Attorneys for Defendant, the United States*

**TABLE OF CONTENTS**

BACKGROUND ....................................................................................................................2

ARGUMENT.......................................................................................................................5

I. Standard For Granting A Temporary Restraining Order ....................................................5

II. The Court Lacks Section 1581(i) Jurisdiction .....................................................................6

III. Plaintiffs Have Not Demonstrated Immediate, Irreparable Harm ....................................10

IV. Plaintiffs Have Failed To Establish A Likelihood Of Success On The Merits ................18

V. The Balance Of Hardships And Public Interest Factors Weigh In Favor Of Denial.........24

VI. Plaintiffs Should Be Required To Post Security In The Event Relief Is Granted ............27

CONCLUSION.................................................................................................................28

# TABLE OF AUTHORITIES

**Cases**

*AIMCOR v. United States*,
141 F.3d 1098 (Fed. Cir. 1998) .......... 19, 21

*Am. Air Parcel Forwarding Co. v. United States*,
718 F.2d 1546 (Fed. Cir. 1983) .......... 18

*Am. Ass'n of Exporters & Importers-Textile & Apparel Grp. v. United States*,
751 F.2d 1239 (Fed. Cir. 1985) .......... 25

*Am. Inst. for Imported Steel Inc. v. United States*,
600 F. Supp. 204 (Ct. Int'l Trade 1984) .......... 12

*Am. Spring Wire Corp. v. United States*,
578 F. Supp. 1405 (Ct. Int'l Trade 1984) .......... 16

*Amazon.com, Inc. v. Barnesandnoble.com, Inc.*,
239 F.3d 1343 (Fed. Cir. 2001) .......... 10

*Apex Frozen Foods Private Ltd. v. United States*,
144 F. Supp. 3d 1308 (Ct. Int'l Trade 2016)
*aff'd* 862 F.3d 1337 (Fed. Cir. 2017) .......... 23

*Apex Frozen Foods Private Ltd. v. United States*,
862 F.3d 1322 (Fed. Cir. 2017) .......... 23

*Arbaugh v. Y & H Corp.*,
546 U.S. 500 (2006) .......... 7

*Arjay Assocs., Inc. v. Bush*,
891 F.2d 894 (Fed. Cir. 1989) .......... 24

*Associated Dry Goods Corp. v. United States*,
515 F. Supp. 775 (Ct. Int'l Trade 1981) .......... 26

*Bd. of Trustees of the Univ. of Ill. v. United States*,
289 U.S. 48 (1933) .......... 24

*Borusan Mannesmann Boru Sanayi ve Ticaret A.S.*,
986 F. Supp. 2d 1381 (Ct. Int'l Trade 2014) .......... 7

*Buttfield v. Stranahan*,
192 U.S. 470 (1904) .......... 24

*Carolina Tobacco Corp. v. United States*,
402 F.3d 1345 (Fed. Cir. 2005) .......... 25

*Corus Group PLC v. Bush*,
217 F. Supp. 2d 1347 (Ct. Int'l Trade 2002) .......... 12, 13, 16

*Elkem Metals Co. v. United States*,
135 F. Supp. 2d 1324 (Ct. Int'l Trade 2001) .......... 12

*Gov't of People's Republic of China v. United States*,
483 F. Supp. 2d 1274 (Ct. Int'l Trade 2007) .......... 8, 10

*GPX Int'l Co. v. United States*,
893 F. Supp. 2d 1296 (Ct. Int'l Trade 2013) .......... 17

*Hartford Fire Ins. Co. v. United States*,
544 F.3d 1289 (Fed. Cir. 2008) .......... 6

*Icon Health & Fitness, Inc. v. Strava, Inc.*,
849 F.3d 1034 (Fed. Cir. 2017) .......... 13

*Inmax Sdn. Bhd., et al. v. United States*,
No. 17-0205, 2017 WL 3420747 (Ct. Int'l Trade Aug. 8, 2017) .......... 25

*International Fresh Corp v. United States*,
26 F. Supp. 3d. 1363 (Ct. Int'l Trade 2014) .......... 13, 14, 15, 25

*Int'l Custom Prods. v. United States*,
467 F.3d 1324 (Fed. Cir. 2006) .......... 18, 26

*Kemet Elec. Corp. v. Barshefsky*,
969 F. Supp. 82 (Ct. Int'l Trade 1997) .......... 5

*Kwo Lee, Inc. v. United States*,
24 F. Supp. 3d 1322 (Ct. Int'l Trade 2014) .......... 11

*MacMillan Bloedel, Ltd. v. United States*,
16 C.I.T. 331 (1992) .......... 17

*Mazurek v. Armstrong*,
520 U.S. 968 (1997) .......... 5

*McNutt v. Gen. Motors Acceptance Corp. of Indiana*,
298 U.S. 178 (1936) .......... 7

*Miller & Co. v. United States*,
824 F.2d 961 (Fed. Cir 1987) ........ 18

*Munaf v. Geren*,
553 U.S. 674 (2008) ........ 5

*Norsk Hydro Can., Inc. v. United States*,
472 F.3d 1347 (Fed. Cir. 2006) ........ 7

*Olympia Indus., Inc. v. United States*,
30 C.I.T. 12 (2006) ........ 12

*Otter Prods., LLC v. United States*,
37 F. Supp. 3d 1306 (Ct. Int'l Trade 2014) ........ 5, 11, 12

*S.J. Stile Assoc. v. Snyder*,
646 F.2d 522 (C.C.P.A. 1981) ........ 12

*Sampson v. Murray*,
415 U.S. 61 (1974) ........ 12, 16

*Shah Broths., Inc. v. United States*,
770 F. Supp. 2d 1367 (Ct. Int'l Trade 2011) ........ 7

*Shandong Dongfang Bayley Wood Co. v. United States*,
236 F. Supp. 3d 1346 (Ct. Int'l Trade 2017) ........ 8, 9

*Shandong Huarong Gen. Group Corp. v. United States*,
122 F. Supp. 2d 143 (Ct. Int'l Trade 2000) ........ 6, 11, 13, 15, 16

*Shinyei Corp. of Am. v. United States*,
355 F.3d 1297 (Fed. Cir. 2004) ........ 12

*Shree Rama Enterprise v. United States*,
983 F. Supp. 192 (Ct. Int'l Trade 1997) ........ 25

*Sierra Forest Legacy v. Rey*,
577 F.3d 1015 (9th Cir. 2009) ........ 26

*Silfab Solar, Inc. v. United States*,
892 F.3d 1340 (Fed. Cir. 2018) ........ 14

*Steel Co. v. Citizens for Better Env't*,
523 U.S. 83 (1998) ........ 6

*Sumecht NA, Inc. v. United States*,
331 F. Supp. 3d 1408 (Ct. Int'l Trade 2018), aff'd, No. 2019-1015,
-- F.3d --, 2019 WL 2017370 (Fed. Cir. May 8, 2019) ........ passim

*Sunpreme Inc. v. United States*,
892 F.3d 1186 (Fed. Cir. 2018) ........ 6, 7

*Timken Co. v. United States*,
201 F. Supp. 2d 1316 (Ct. Int'l Trade 2002) ........ 19, 20

*U.S. Ass'n of Importers of Textiles & Apparel v. United States*,
413 F.3d 1344 (Fed. Cir. 2005) ........ 6

*Unemployment Compensation Comm'n of Alaska v. Aragon*,
329 U.S. 143 (1946) ........ 21

*Vicente Camalu SPR de RI v. United States*,
366 F. Supp. 2d 1373 (Ct. Int'l Trade 2005) ........ 23

*Weinberger v. Romero-Barcelo*,
456 U.S. 305 (1982) ........ 26

*Winter v. Natural Res. Def. Council*,
555 U.S. 7 (2008) ........ 5, 14

*Zenith Radio Corp. v. United States*,
710 F.2d 806 (Fed.Cir.1983) ........ 12, 13, 15

**Statutes**

19 U.S.C. § 1505(b) ........ 16

19 U.S.C. § 1516a(a) ........ 8

19 U.S.C. § 1516a(c) ........ 17

19 U.S.C. § 1581(c) ........ 7

19 U.S.C. § 1581(i) ........ 1, 6 7

19 U.S.C. § 1623 ........ passim

19 U.S.C. § 1675(d) ........ 18

28 U.S.C. § 1581(i) ........................................ 1

28 U.S.C. § 2637(d) ........................................ 19

**Rules**

USCIT Rule 65(c) ........................................ 27

**Regulations**

19 C.F.R. Part 351 ........................................ 11

19 C.F.R. § 351.205(d) ........................................ 11

19 C.F.R. § 351.209 ........................................ 21, 22, 23

19 C.F.R. § 351.218 ........................................ 18

**Other Authorities**

*Fresh Tomatoes from Mexico*,
61 Fed. Reg. 18,377 (Dep't of Commerce Apr. 25, 1996) (initiation notice) ........................ 2

*Fresh Tomatoes From Mexico: Suspension of Antidumping Investigation*,
78 Fed. Reg. 14,967 (Dep't of Commerce Mar. 8, 2013)
(2013 suspension agreement). ........................................ 3, 20, 21

*Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement and Resume Antidumping Investigation and Intent To Terminate Sunset Review*,
78 Fed. Reg. 9,366 (Dep't of Commerce Feb. 8, 2013) (February 2013 Notice) ............... 19, 20

*Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement, Rescind the Sunset and Administrative Reviews, and Resume the Antidumping Duty Investigation*,
84 Fed. Reg. 7,872 (Dep't of Commerce Mar. 5, 2019) (notice) ........................ 2, 3, 4, 18

**IN THE UNITED STATES COURT OF INTERNATIONAL TRADE**

| | | |
|---|---|---|
| CONFEDERACION DE ASOCIACIONES AGRICOLAS DEL ESTADO DE SINALOA, A.C., *ET AL.*,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES,<br><br>Defendant,<br><br>and<br><br>THE FLORIDA TOMATO EXCHANGE,<br><br>Defendant-Intervenor. | ) | Court No. 19-00059 |

**DEFENDANT'S RESPONSE TO PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

Pursuant to the Court's order of May 10, 2019 (ECF No. 13), defendant, the United States, respectfully submits this response in opposition to the motion for a temporary restraining order and preliminary injunction filed by plaintiffs Confederacion de Asociaciones Agricolas def Estado del Sinaloa, A.C., *et al*. (plaintiffs or CAADES).[1] Because the Court lacks jurisdiction to entertain this action pursuant to 28 U.S.C. § 1581(i), and because plaintiffs cannot establish the requirements necessary for extraordinary injunctive relief, we respectfully request that the Court deny the motion. If the Court were to grant plaintiffs' motion, we respectfully request that the Court order plaintiffs to post sufficient security with the Court, as required by USCIT Rule 65(c).

---

[1] Plaintiffs' Complaint, filed on May 9, 2019, ECF No. 2 is referenced as "Compl."; plaintiffs' memorandum of points and authorities in support of the motion for a temporary restraining order, filed on May 9, 2019, ECF No. 9, is referenced as "Pl. Mot," and the declaration of Neil H. Koslowe, filed on May 9, 2019, ECF No. 10, which was submitted in support of plaintiffs' motion, is referenced as "Koslowe Decln."

Plaintiffs have been aware since at least early-February 2019 that the Department of Commerce (Commerce) intended to terminate the 2013 Suspension Agreement on Fresh Tomatoes from Mexico and resume its antidumping investigation after May 7, 2019. *See Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement, Rescind the Sunset and Administrative Reviews, and Resume the Antidumping Duty Investigation*, 84 Fed. Reg. 7,872, 7,873-74 (Dep't of Commerce Mar. 5, 2019) (discussing domestic industry's November 14, 2018 request and Commerce's February 6, 2019 notice regarding termination of suspension agreement and resumption of investigation); *see also* Ct. No. 18-00016, ECF No. 20 (voluntarily dismissing lawsuit as moot based on Commerce's notice of intent to withdraw from suspension agreement). Furthermore, plaintiffs submitted record comments on Commerce's notice of intent to withdraw from the suspension agreement and resume the investigation, stating explicitly that they "respect" Commerce's "right to withdraw from the agreement." Attachments A-B (Commerce notification and CAADES comments). Despite this, plaintiffs request extraordinary preliminary relief, while claiming they will suffer immediate, irreparable harm if Commerce proceeds. Given the short amount of time we had to respond to the plaintiffs' late-filed motion, we reserve the right to respond more fully in future filings and do not waive any arguments that we may raise in future filings that we do not raise here.

## BACKGROUND

This action stems from Commerce's previously-suspended antidumping investigation concerning fresh tomatoes from Mexico. In April 1996, Commerce initiated an investigation to determine whether imports of fresh tomatoes from Mexico are being, or are likely to be, sold in the United States at less than fair value (LTFV). *See Initiation Notice: Fresh Tomatoes from Mexico*, 61 Fed. Reg. 18,377 (Dep't of Commerce Apr. 25, 1996) (initiation notice). In October

1996, Commerce issued its preliminary determination in the investigation, finding that imports of fresh tomatoes from Mexico were being sold at LTFV in the United States. *See Notice of Termination of Suspension Agreement, Rescission of Administrative Review, and Continuation of the Antidumping Investigation: Fresh Tomatoes from Mexico* (Dep't of Commerce May 7, 1999) (notice) (*May 2019 Withdrawal Notice*), attached as Exh. 1 to Pl. Mot., at 2. Subsequently, however, Commerce entered into a series of suspension agreements with Mexican tomato growers and exporters, pursuant to its authority under 19 U.S.C. § 1673c, agreements from which the Mexican parties withdrew on multiple occasions before agreeing to revised, new agreements. *See generally id.* at 2-4 (discussing history of investigation and suspension agreements).

The most recent of these suspension agreements was concluded in March 2013. *See id.* at 4. Section VI.B of the 2013 agreement states that "{t}he signatories or the Department may withdraw from this Agreement upon ninety days written notice to the other party." *See id.* at 5; *see also Fresh Tomatoes From Mexico: Suspension of Antidumping Investigation*, 78 Fed. Reg. 14,967, 14,971 (Dep't of Commerce Mar. 8, 2013) (2013 suspension agreement). All parties—including CAADES—agreed to (and may exercise) this condition.

In November 2018, the Florida Tomato Exchange (FTE), filed a request that Commerce terminate the 2013 agreement and resume the antidumping investigation under Section VI.B of the 2013 agreement. *See May 2019 Withdrawal Notice*, at 5. Plaintiffs CAADES, Mexican tomato growers and exporters, submitted responses to FTE's request. *See id.*

On February 6, 2019, in accordance with Section VI.B of the 2013 agreement, Commerce notified the Mexican signatories that it intended to withdraw from the 2013 agreement after 90 days. *See Fresh Tomatoes From Mexico*, 84 Fed. Reg. at 7,874; *see also* Attachment A

(Commerce's notification letter). On February 14, 2019, CAADES filed comments in response to Commerce's notification of intent to withdraw. *See Fresh Tomatoes From Mexico*, 84 Fed. Reg. at 7,874; *see also* Attachment B (CAADES comments). Commerce also published a *Federal Register* notification of its intent to withdraw from the suspension agreement on 90 days' notice pursuant to Section VI.B. *See Fresh Tomatoes From Mexico*, 84 Fed. Reg. at 7,874. CAADES did not submit any further comments following the *Federal Register* notice. Since the notification, Commerce has also held extensive consultations with interested parties to discuss a possible new suspension agreement. *See May 2019 Withdrawal Notice*, at 5.

On May 7, 2019, following expiration of the 90-day notification period, Commerce published its notice that it was withdrawing from the 2013 suspension agreement. *See generally May 2019 Withdrawal Notice.* Commerce stated in its notice that it was withdrawing in accordance with its option to do so under Section VI-B of the agreement. *See id.* at 7. Commerce correspondingly stated that this would lead to "{c}ontinuation of the {antidumping} {i}nvestigation" that it had previously suspended. *Id.* In this regard, Commerce explained that the antidumping statute "does not identify the timing for completion of the investigation in this particular scenario," and it, therefore, looked to 19 U.S.C. § 1673c(i)(1)(B) "for guidance" regarding how to proceed in continuing the investigation. *Id.* That provision requires Commerce to resume the investigation as if its affirmative preliminary determination had been made on the date the suspension agreement was terminated. *See* 19 U.S.C. § 1673c(i)(1)(B). Commerce thus indicated that it would instruct U.S. Customs and Border Protection (CBP) to suspend liquidation of entries of fresh tomatoes from Mexico from on or after May 7, 2019, and to collect antidumping duty cash deposits or bonds based on the preliminary dumping margins. *See May 2019 Withdrawal Notice*, at 9.

On May 9, 2019, plaintiffs filed this action challenging the lawfulness of Commerce's actions and asking the Court to enjoin Commerce from taking steps to resume the investigation, suspend liquidation, and collect cash deposits or bonds. *See* Summons, ECF No. 1. On May 10, 2019, the Court set a briefing schedule for plaintiffs' motion for a temporary restraining order and preliminary injunction. *See* Order, ECF No. 18.

## ARGUMENT

### I. Standard For Granting A Temporary Restraining Order

The standard for obtaining a temporary restraining order is virtually the same as the standard for a preliminary injunction. *See, e.g., Kemet Elec. Corp. v. Barshefsky*, 969 F. Supp. 82, 84 (Ct. Int'l Trade 1997) (citations omitted). Thus, it is "an extraordinary and drastic remedy, one that should not be granted unless the movant, *by a clear showing*, carries the burden of persuasion." *Mazurek v. Armstrong*, 520 U.S. 968, 972 (1997) (emphasis added) (citation omitted). A preliminary injunction is "never awarded as of right." *Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7, 24 (2008) (citing *Munaf v. Geren*, 553 U.S. 674, 689-90 (2008)). To obtain preliminary relief, a party must establish each of four elements: "(1) that it will be immediately and irreparably injured; (2) that there is a likelihood of success on the merits; (3) that the public interest would be better served by the relief requested; and (4) that the balance of hardship on all the parties favors the {movant}." *Otter Prods., LLC v. United States*, 37 F. Supp. 3d 1306, 1314 (Ct. Int'l Trade 2014) (citation omitted); *see also Winter*, 555 U.S. at 20-21.

The Supreme Court has made clear, contrary to plaintiffs' contentions at page six of their brief, which ignore key holdings of *Winter* and *Munaf*, that, to prevail, plaintiffs must show that each prong of the test is "likely," as opposed to a balancing or sliding-scale test. *Winter*, 555 U.S. at 20, 21. Thus, if plaintiffs fail to establish any one factor, their motion must be denied.

*See Shandong Huarong Gen. Group Corp. v. United States*, 122 F. Supp. 2d 143, 145 (Ct. Int'l Trade 2000). For example, this Court recently has denied preliminary injunctive relief based solely on a plaintiff's failure to demonstrate immediate irreparable harm. *Sumecht NA, Inc. v. United States*, 331 F. Supp. 3d 1408, 1412 (Ct. Int'l Trade 2018), *aff'd*, No. 2019-1015, -- F.3d --, 2019 WL 2017370 (Fed. Cir. May 8, 2019).

Similarly, a court may not decide the merits of a case before establishing it has subject matter jurisdiction. *Steel Co. v. Citizens for Better Env't*, 523 U.S. 83, 94 (1998). This includes granting preliminary relief, which the Court cannot do without first resolving challenges to its jurisdiction. *U.S. Ass'n of Importers of Textiles & Apparel v. United States*, 413 F.3d 1344, 1348 (Fed. Cir. 2005).

## II. <u>The Court Lacks Section 1581(i) Jurisdiction</u>

The sole basis for jurisdiction plaintiffs assert in their complaint is the Court's residual jurisdiction under 19 U.S.C. § 1581(i). Compl. ¶ 2 (asserting, without explanation or support, that jurisdiction exists under section 1581(i)). "Section 1581(i)," however, "embodies a 'residual' grant of jurisdiction, and may not be invoked when jurisdiction under another subsection of § 1581 is or could have been available, unless the remedy provided under that other subsection would be manifestly inadequate." *Sunpreme Inc. v. United States*, 892 F.3d 1186, 1191 (Fed. Cir. 2018).[2] In this case, where plaintiffs' claim is focused on Commerce's ability to continue its antidumping investigation regarding imports of tomatoes from Mexico, the

[2] The Federal Circuit's "cases make clear that mere allegations of financial harm do not render a remedy established by Congress manifestly inadequate." *Sunpreme*, 892 F.3d at 1193 (citation omitted). Rather, the predicate steps "must be an 'exercise in futility, or incapable of producing any result; failing utterly of the desired end through intrinsic defect; useless, ineffectual, vain.'" *Id.* at 1193-94 (quoting *Hartford Fire Ins. Co. v. United States*, 544 F.3d 1289, 1294 (Fed. Cir. 2008)).

Court lacks subject matter jurisdiction under section 1581(i) because plaintiffs' claim may be brought under 19 U.S.C. § 1581(c) if and when Commerce completes its resumed investigation.

Like all Federal courts, the Court of International Trade is a court of limited jurisdiction. *Norsk Hydro Can., Inc. v. United States*, 472 F.3d 1347, 1355 (Fed. Cir. 2006). The party seeking to invoke the Court's jurisdiction has the burden of establishing that jurisdiction exists. *Id.* If a party challenges the Court's jurisdiction, a plaintiff cannot rely merely upon allegations in the complaint, but must bring forth relevant evidence competent to establish jurisdiction. *See McNutt v. Gen. Motors Acceptance Corp. of Indiana*, 298 U.S. 178, 189 (1936).

Whether jurisdiction exists is a question of law for the court. *Shah Broths., Inc. v. United States*, 770 F. Supp. 2d 1367, 1370 (Ct. Int'l Trade 2011). When jurisdictional requirements are not satisfied, the complaint must be dismissed. *See* USCIT R. 12(h)(3) ("If the court determines at any time that it lacks subject-matter jurisdiction, the court must dismiss the action."); *Arbaugh v. Y & H Corp.*, 546 U.S. 500, 514 (2006) ("{W}hen a federal court concludes that it lacks subject-matter jurisdiction, the complaint must be dismissed in its entirety."). Indeed, "{t}he court may dismiss a case for lack of subject matter jurisdiction on its own motion because the court must enforce the limits of its jurisdiction." *Borusan Mannesmann Boru Sanayi ve Ticaret A.S.*, 986 F. Supp. 2d 1381, 1384 (Ct. Int'l Trade 2014) (citations omitted). In assessing the relevant jurisdictional basis, moreover, the Court must "look to the true nature of the action." *Sunpreme*, 892 F.3d at 1193 (citation omitted).

Section 1581(c) states that this Court possesses subject matter jurisdiction over "any civil action commenced under section 516A . . . of the Tariff Act of 1930" or 19 U.S.C. § 1516a. Section 1516a, in turn, lists among the types of "Reviewable determinations" that are actionable for purposes of section 1581(c): "*Final affirmative* determinations" by Commerce "under section

1671d or 1673d of this title, including any negative part of such a determination{.}" 19 U.S.C. § 1516a(a)(2)(B)(i) (emphasis added). A challenge may include "contesting any factual findings or legal conclusions upon which the determination is based." 19 U.S.C. § 1516a(a)(2)(A). These statutory provisions are well-understood to provide a remedy under section 1581(c) for a broad array of Commerce's decisions in connection with its antidumping and countervailing duty investigations, such as the resumed antidumping investigation at issue here. *See, e.g., Gov't of People's Republic of China v. United States*, 483 F. Supp. 2d 1274, 1281 (Ct. Int'l Trade 2007) (applying provision to challenge to legality of Commerce's initiation of investigation).

Such challenges, however, are *only* permissible under the statute upon Commerce's issuance of a *final affirmative* determination. *See, e.g., Gov't of China*, 483 F. Supp. 2d at 1280-81 (holding that challenge to legality of initiating investigation must be brought at investigation's conclusion); *Shandong Dongfang Bayley Wood Co. v. United States*, 236 F. Supp. 3d 1346, 1350-51 (Ct. Int'l Trade 2017) (*Bayley Wood*) (holding that Court lacked jurisdiction prior to final determination). Indeed, under a second provision of the statute referring specifically to parties' ability to challenge determinations under 19 U.S.C. § 1673c—the substantive statutory provision plaintiffs discuss in this case[3]—parties may challenge Commerce's determination to suspend an investigation under section 1673c "including any *final determination* resulting from a continued investigation." 19 U.S.C. § 1516a(a)(2)(B)(iv) (emphasis added). *See May 2019 Withdrawal Notice*, at 1 (noting the "Continuation of the Antidumping Duty Investigation").

---

[3] Although plaintiffs' pleadings reference 19 U.S.C. § 1673c, the lone count in its complaint refers solely to Commerce allegedly having violated requirements pertaining to a sunset review of the now-defunct 2013 suspension agreement, which is not at issue in this litigation. *See* Compl. ¶ 19; *see also* Ct. No. 19-00016, ECF Nos. 19-21 (documenting voluntary dismissal of action challenging sunset review, following Government's motion to dismiss).

Here, plaintiffs acknowledge Commerce's authority to withdraw from the suspension agreement, Pl. Mot. at 9, and their claim focuses on whether Commerce can in that circumstance resume/continue its investigation. *Id.* at 1. This is not a proper section 1581(i) claim because, whether under section 1516a(a)(2)(B)(i) or 1516a(a)(2)(B)(iv), consistent with the manner in which the jurisdictional statute functions in general, the statute makes Commerce's continuing tomatoes investigation and any subsidiary decisions reviewable upon a "final" determination, rather than at the current stage of proceedings. *See*, *e.g.*, *Gov't of China*, 483 F. Supp. 2d at 1280-81 (requiring China to wait until final determination to challenge legality of initiating investigation); *Bayley Wood*, 236 F. Supp. 3d at 1346 (denying writ of *mandamus* and dismissing action challenging collection of cash deposits stemming from Commerce's preliminary determination in countervailing duty investigation).

The statute embodies Congress's intent that challenges to investigations generally be made at the investigation's conclusion. This makes sense because Commerce, at the conclusion of its current investigation, assuming matters even progress that far, may not find dumping by plaintiffs, or the United States International Trade Commission (ITC) may not find injury to the domestic industry—meaning that any cash deposits would be refunded with interest. *See Bayley Wood*, 236 F. Supp. 3d at 1350 (holding that allegations of competitive injury from being subject to cash deposit rate during pendency of investigation were "insufficient to demonstrate the inadequacy of the judicial review mechanism Congress provided"). Similarly, by initiating this lawsuit prior to any briefing or argument before Commerce on their claims in the investigation, plaintiffs are depriving Commerce of the opportunity to address the matter in the first instance. Moreover, Commerce and the plaintiffs could in the interim reach a new suspension agreement that moots any challenge to the investigation. *See* Attachments A-B (referencing ongoing

negotiations). Regardless, plaintiffs may, if necessary, raise their claims regarding the continued investigation under section 1581(c) at the investigation's conclusion and, because that remedy is not "manifestly inadequate," the Court lacks jurisdiction to entertain them under section 1581(i).

In sum, Commerce's actions in this antidumping investigation, are subsumed in the Court's section 1581(c) jurisdiction regarding the overall investigation under 19 U.S.C. § 1516a(a)(2)(B)(i). In particular, the three "actions" plaintiffs state they are challenging all stem from Commerce's resumption of its antidumping investigation, and thus may be challenged in the normal course at the investigation's conclusion under section 1581(c). *See* Compl. ¶ 1; *Gov't of China*, 483 F. Supp. 2d at 1280-81 (holding the plaintiff must wait until final determination to challenge legality of initiating investigation). This Court has in such circumstances held that merely being subject to cash deposits does not render the available section 1581(c) remedy inadequate. *See Bayley Wood*, 236 F. Supp. 3d at 1350.

Therefore, this Court lacks jurisdiction to entertain plaintiffs' claim under section 1581(i), and plaintiffs' bald assertion of section 1581(i) jurisdiction in their complaint falls far short of meeting their burden of establishing jurisdiction.

## III. Plaintiffs Have Not Demonstrated Immediate, Irreparable Harm

The Federal Circuit has clarified that a plaintiff *cannot* be granted preliminary relief "unless it establishes *both* of the first two factors, *i.e.*, likelihood of success on the merits and irreparable harm." *Amazon.com, Inc. v. Barnesandnoble.com, Inc.*, 239 F.3d 1343, 1350 (Fed. Cir. 2001) (emphasis in original) (citation omitted). That principle applies in this case and requires that plaintiffs' motion for extraordinary preliminary relief be denied because plaintiffs have not established irreparable harm, or likelihood of success on the merits.

We address the likelihood of success on the merits in the next section. But, as the Court recently held in *Sumecht NA, Inc. v. United States*, 331 F. Supp. 3d at 1412, inability to establish irreparable harm *alone* warrants denying a request for a preliminary injunction. *See also Otter*, 37 F. Supp. 3d at 1316 (holding inability to establish irreparable harm was sufficient to deny preliminary injunction motion).

Here, plaintiffs allege the same types of "speculative, unsupported" claims of harm that the Court rejected in *Sumecht*. *See* 331 F. Supp. 3d at 1412. Specifically, plaintiffs contend that: (1) based on forecasts from one study from Arizona State University which "presume{es} there will be a fifty percent decrease in imports from Mexico," they may lose exports and have their supply chain disrupted; (2) they may be required to submit data to meet a deadline that is shorter than they would prefer; and (3) CBP will require bonds or cash deposits from importers. Pl. Mot. at 7-8; *see also* Koslowe Decln. at ¶¶ 2-9.[4] Significantly, plaintiffs cite *no* cases establishing that these types of harm constitute irreparable injury. Pl. Mot. at 7-8.

A plaintiff seeking an injunction bears an "extremely heavy burden" to establish irreparable injury. *Shandong Huarong Gen'l Grp. v. United States*, 122 F. Supp. 2d at 146. To satisfy this standard, plaintiffs must offer more than "speculative" evidence; they must demonstrate that they face an "immediate and viable" threat of irreparable harm. *Otter*, 37 F. Supp. 3d at 1315 (quoting *Kwo Lee, Inc. v. United States*, 24 F. Supp. 3d 1322, 1326 (Ct. Int'l

---

[4] As plaintiffs correctly note, Commerce's notice provided that CBP could require either cash deposits *or* bonds. Pl. Mot at 7. That CBP can require either cash deposits or bonds actually puts plaintiffs in a *better* position than a typical respondent to an antidumping investigation. This is because, effective November 2, 2011, Commerce revised its regulation at 19 C.F.R. § 351.205(d), which previously allowed for bonding in lieu of cash deposit, to require cash deposits in most circumstances. *See* 19 C.F.R. Part 351, 76 Fed. Reg. 61, 042 (Oct. 3, 2011) (Dep't of Commerce) (final rule). Because the investigation regarding Mexican tomatoes was initiated before the regulation was revised, Commerce permitted CBP to require *either* a cash deposit or a bond. *See* 19 C.F.R. § 351.701.

Trade 2014)); *Sumecht*, 331 F. Supp. 3d at 1412 (citing *Zenith Radio Corp. v. United States*, 710 F.2d 806, 809 (Fed. Cir. 1983)). As the Federal Circuit explained in *Zenith*: "A preliminary injunction will not issue simply to prevent a mere possibility of injury, even where prospective injury is great. A presently existing actual threat must be shown." *Zenith*, 710 F.2d at 809 (citing *S.J. Stile Assoc. v. Snyder*, 646 F.2d 522, 525 (C.C.P.A. 1981)). And, as *Otter* recognized "{t}he threat of irreparable harm must be 'demonstrated by probative evidence,'" and "'cannot be determined by surmise.'" 37 F. Supp. 3d at 1315 (quoting *Am. Inst. for Imported Steel Inc. v. United States*, 600 F. Supp. 204, 209 (Ct. Int'l Trade 1984) and *Elkem Metals Co. v. United States*, 135 F. Supp. 2d 1324, 1331 (Ct. Int'l Trade 2001)). Thus, "{t}he court must deny a preliminary injunction where the plaintiff fails to present evidence that the alleged injuries are likely to occur." *Otter*, 37 F. Supp. 3d at 1315.

It is well-established that "{a}n allegation of financial loss alone generally does not constitute irreparable harm if future money damages can provide adequate corrective relief." *Sumecht*, 331 F. Supp. 3d at 1412 (citing *Sampson v. Murray*, 415 U.S. 61, 90, 94 (1974)); *see also Olympia Indus., Inc. v. United States*, 30 CIT 12, 15 (2006) (rejecting plaintiffs' claims of irreparable harm due to a requirement to pay cash deposits). Here, if plaintiffs prevailed on the merits, importers of merchandise subject to this requirement to pay cash deposits or post a bond would receive a refund of any estimated duties found to have been wrongly collected, plus interest. *See Shinyei Corp. of Am. v. United States*, 355 F.3d 1297, 1312 (Fed. Cir. 2004); 19 U.S.C. § 1505(b).

The Court repeatedly has declined to find irreparable harm based merely on claims of financial losses. *E.g.*, *Corus Group PLC v. Bush*, 217 F. Supp. 2d 1347, 1355 (Ct. Int'l Trade 2002) (concluding that threat of "economic injury" does not constitute irreparable harm). In

*Corus Group*, the Court heard testimony from one witness that "sound business principles would require it to close the plant rather than operate at a loss," but the Court concluded that the plaintiff failed to establish irreparable harm because there was no evidence the plaint was "in danger of imminent closure." *Id.* And, in *Shandong Huarong General Group v. United States*, the Court concluded that the plaintiff failed to establish irreparable harm when it submitted an affidavit from its "major customer" in the United States stating that it would cancel all existing and future orders if cash deposits were required. 122 F. Supp. 2d at 1369-70. Noting that "affidavits submitted by interested parties are weak evidence, unlikely to justify a preliminary injunction," the Court further criticized the plaintiff because the affidavits were not supported by evidence "indicating exactly how and when these lost sales would force it out of business." *Id.*

Here, plaintiffs rely on even weaker evidence than the plaintiff submitted in *Shandong* – an affidavit from their attorney Mr. Koslowe. But "{a}ttorney argument is not evidence." *Icon Health & Fitness, Inc. v. Strava, Inc.*, 849 F.3d 1034, 1043 (Fed. Cir. 2017); *see also International Fresh Corp v. United States*, 26 F. Supp. 3d. 1363, 1368 (Ct. Int'l Trade 2014) (rejecting a claim of irreparable harm in which plaintiff produced "neither independent evidence nor witnesses for cross examination to support its affidavits" and failed to provide "financial statements to prove lack of necessary capital reserves").

Even if the Court were to treat attorney argument as evidence, the declaration and attachments focus primarily on the effect of a reduction in Mexican tomatoes to United States customers and not the immediate harm to the plaintiffs, which is the *sole* focus of the Court's inquiry when examining irreparable harm. *See Zenith*, 710 F.2d at 809 (focus of irreparable

injury analysis is on the harm to the plaintiff).[5] In any event, when Mr. Koslowe's declaration does address the purported specific harm to the plaintiffs, he offers only speculative allegations of harm. *Silfab Solar, Inc. v. United States*, 892 F.3d 1340, 1345 (Fed. Cir. 2018) (explaining that "'issuing a preliminary injunction based only on a possibility of irreparable harm is inconsistent with our characterization of injunctive relief'") (quoting *Winter*, 555 U.S. at 22)).

Plaintiffs contend that if the Court denies the motion, Mexican tomato growers "stand to lose half their exports." Pl. Mot. at 7. But plaintiffs' only "evidence" in support of this claim is a summary document of study conducted by Arizona State University, which appears to be funded by an interest group, the Fresh Produce Association of the Americas. *Id.* at ¶ 2 (citing the study as Exh. 1). As best we can tell, the study underlying this summary document was not a peer-reviewed or otherwise subject to critical examination. Thus, its veracity is uncertain and should be viewed with appropriate caution. Further, the study does not establish what sales will be lost by the plaintiffs or provide other concrete examples of immediate, viable harm. It merely forecasts various market scenarios, which are based solely upon a "presum{ption}" that terminating the suspension agreement will result in "a fifty percent decrease in imports from Mexico." Koslowe Decln. at ¶ 2; Koslowe Decln. at Exh 1. pp. 1-2. There is no evidence that such a decrease has occurred or will occur in the future.

Also, paragraph 5 hypothesizes that a reduction in imports would "have an immediate disruptive impact throughout the supply chain, severely impacting the Mexican Grower's relationships with its importers, distributors, shipping and warehousing partners." Koslowe

---

[5] Mr. Koslowe's declaration references two studies, one from Arizona State University, attached as Exhibit 1, and one from the University of Arizona, attached as Exhibit 2. We understand plaintiffs' motion and Mr. Koslowe's declaration to claim that Exhibit 1 supports plaintiffs' claim of irreparable harm, Koslowe Decln. at ¶¶ 1-5, and that Exhibit 2 supports plaintiffs' claim that the public interest weighs in favor of entering the injunction, Koslowe Decln. at ¶¶ 6-9.

Decln. at ¶ 5; Pl. Mot. at 7 (claiming harm based on supply chain disruptions and citing the declaration). Other than offering Mr. Koslowe's opinion based on his "general knowledge "of plaintiffs' business operations, plaintiffs offer nothing that substantiates these assertions.

Thus, the plaintiffs have failed to submit substantive, supporting evidence establishing "'a viable threat of serious harm which cannot be undone.'" *Sumecht*, 331 F. Supp. 3d at 1412 (quoting *Zenith*, 710 F.2d at 809); *see also id.* (rejecting claims of irreparable harm because "{p}laintiff's perceived financial harm is hypothetical and unsubstantiated"); *see also Shandong*, 122 F. Supp. 2d at 1371 (affidavits declaring harm are insufficient when unsupported by concrete evidence); *Int'l Fresh*, 26 F. Supp. 3d at 1367-68 (rejecting a claim of irreparable harm based on affidavits).

To the extent that the remainder of Mr. Koslowe's declaration, which primarily theorizes about the effect on U.S. tomato prices and potential harm to the United States economy, is relevant to plaintiffs' discussion of irreparable injury, it is also unhelpful and speculative. Paragraph 3 surmises that the effects of suspending the agreement could be "even more substantial if something were to happen to the remaining supply of U.S. tomatoes," such as an unforeseen weather or a disease related event. Koslowe Decln. at ¶ 3. Also, paragraph 4 discusses impacts that could occur during the tomato growing season, which is October through June, and that it could potentially result in increased prices for United States consumers. *Id.* at ¶ 4. To the extent that plaintiffs contend that consumer prices may rise during this time period, which is not imminent, that contention also does not establish the required "presently existing, actual threat." *See Zenith*, 710 F.2d at 809.

Thus, if the Court were to find that the plaintiffs' speculative and conclusory claims of economic harm amounted to irreparable harm, the Court would be required to find irreparable

harm in almost any case. But this is at odds with the standard for establishing irreparable harm. As explained in *Corus Group PLC v. Bush*, 217 F. Supp. 2d at 1355, "{e}very increase in duty rate will necessarily have an adverse affect on foreign producers and importers," but if "the court were to find irreparable harm under these facts, the court would likely be required to do so in any challenge to a duty increase because every plaintiff could argue that increased tariffs would cause revenue shortfalls possibly resulting in either operating at a loss or plant closure at some future date." *Id.* Thus, "the mere threat of an adverse economic impact" cannot establish irreparable harm because it would "effectively create a *per se* irreparable harm rule in similar challenges-a result likely contrary to the extraordinary nature of the remedy." *Id.* (citing *Am. Spring Wire Corp. v. United States,* 578 F. Supp. 1405, 1408 (Ct. Int'l Trade 1984)).

Plaintiffs also claim that they will suffer irreparable harm if CBP "require{s} a cash deposit or bond for entries of fresh tomatoes from Mexico." Pl. Mot at 7. Again, although plaintiffs speculatively may claim that requiring a cash deposit will decrease exports, the plaintiffs have presented no evidence that importers will be unable to post bonds or pay the deposits or will immediately cancel existing tomato orders. *See Shandong*, 122 F. Supp. 2d at 1371; *Int'l Fresh*, 26 F. Supp. 3d at 1367-68 (holding that importer failed to establish irreparable harm based on affidavits that paying cash deposits would threaten to put the company out of business).

In any event, as explained above, the requirement to collect deposits does not constitute irreparable harm because, should plaintiffs prevail in this matter, the parties who have made the deposits or posted the bonds would be entitled to receive refunds and interest on any overpayments. 19 U.S.C. §§ 1505(b); *Sampson*, 415 U.S. at 90.

Plaintiffs also ignore that "paying deposits pending court review is an ordinary consequence of the statutory scheme." *MacMillan Bloedel, Ltd. v. United States*, 16 CIT 331, 333 (1992) (rejecting this argument as a basis for entertaining section 1581(i) jurisdiction over an interlocutory appeal from a continuing Commerce administrative review). That a preliminary cash deposit rate may be high or may even later be found not to be the actual or appropriate assessment rate, reflects the functioning of our retrospective duty assessment system: "those with goods that may be imported rarely can predict with accuracy what the duty will be." *GPX Int'l Co. v. United States*, 893 F. Supp. 2d 1296, 1313 (Ct. Int'l Trade 2013). There is no getting around cash deposits (or bonding, here) – the statute permits Commerce to collect as security estimated duties, i.e., cash deposits, until an administrative review is conducted determining the assessment rate for specific entries of merchandise or such a review is not requested for a party and its entries are liquidated as entered. This is the comprehensive statutory procedure that Congress has designed.

Congress did not intend that the ordinary operation of the antidumping duty law—which includes the collection of estimated duties in the form of cash deposits, *e.g.*, 19 U.S.C. § 1673d(c)(1)(B)(ii), could be considered irreparable harm, or it would not have limited section 1516a(c)(2) injunctions to liquidation. *See, e.g., Bayley Wood*, 236 F. Supp. 3d at 1350 (rejecting attempt to enjoin collection of cash deposits after preliminary determination for want of residual jurisdiction because plaintiff "ma{de} no argument that this is imminent harm to {it} showing that the ordinary means of obtaining judicial review of a Commerce determination will be inadequate in the circumstances of this litigation").

And, in interpreting this Court's residual jurisdiction statute, the Federal Circuit consistently has held that allegations of financial harm, even severe harm, "do not make the

remedy established by Congress manifestly inadequate." *Miller & Co. v. United States*, 824 F.2d 961, 964 (Fed. Cir 1987); *Am. Air Parcel Forwarding Co. v. United States*, 718 F.2d 1546, 1550-51 (Fed. Cir. 1983); *Int'l Custom Prods. v. United States*, 467 F.3d 1324, 1327 (Fed. Cir. 2006).

Finally, the plaintiffs claim that they will suffer irreparable harm because Commerce will require them to produce data on an expedited basis. Pl. Mot. at 7-8. We are aware of no case that establishes that the requirement to submit information on a short timeline constitutes irreparable harm, and the plaintiffs have cited nothing in support of this point.

Accordingly, the Court should find that plaintiffs' speculative claims of economic harm fail to establish irreparable injury.

## IV. Plaintiffs Have Failed To Establish A Likelihood Of Success On The Merits

Turning to the likelihood of success on the merits prong, the sole claim in plaintiffs' complaint alleges that Commerce's actions to continue its investigation are unlawful, allegedly "because Commerce has not complied with the applicable and mandatory requirements of section 752(d)(2) of the Act, 19 U.S.C. § 1675(d)(2), and its implementing regulation, 19 C.F.R. § 351.218." Compl. ¶ 19. These allegations refer to an alleged violation of the statute and regulation regarding Commerce's five-year "sunset" review of the now-defunct 2013 suspension agreement, which has little relevance to the actions plaintiffs seek to enjoin and can no longer be challenged. *See* Ct. No. 19-00016, ECF Nos. 19-21 (documenting plaintiffs' voluntary dismissal of action challenging sunset review as moot based on Commerce's impending withdrawal from suspension agreement). Because plaintiffs' sole claim straightforwardly fails to state a claim on which relief can be granted, plaintiffs' motion should be denied.

Second, plaintiffs have failed to exhaust (or otherwise waived) their claim by failing to raise it in the first instance before Commerce. By statute, this Court "shall, where appropriate,

require the exhaustion of administrative remedies." 28 U.S.C. § 2637(d). As a general matter, "{t}he exhaustion doctrine requires a party to present its claims to the relevant administrative agency for the agency's consideration before raising these claims to the Court." *Timken Co. v. United States*, 201 F. Supp. 2d 1316, 1340 (Ct. Int'l Trade 2002) (citation omitted). Thus, a party that fails to present an issue before the agency normally is "precluded from raising this issue de novo before the court." *AIMCOR v. United States*, 141 F.3d 1098, 1111 (Fed. Cir. 1998) (citations omitted).

Although plaintiffs assert that Commerce's actions are unlawful because Commerce was required to permit comments on its intended withdrawal from the suspension agreement and to make a determination based on those comments, *see* Pl. Mot. at 1, plaintiffs *did* receive an opportunity to comment on Commerce's intended withdrawal. Notwithstanding this opportunity, plaintiffs did not raise any argument that Commerce's intended actions were unlawful. In fact, plaintiffs did precisely the opposite by recognizing Commerce's right to withdraw.

Specifically, following Commerce's February 6, 2019 notification to the signatories that it intended to exercise its option to withdraw from the agreement and to resume the underlying antidumping investigation (Attachment A), CAADES submitted responsive comments on the record of the tomatoes proceeding (Attachment B). *See Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement, Rescind the Sunset and Administrative Reviews, and Resume the Antidumping Duty Investigation*, 84 Fed. Reg. at 7,874 & n.26 (discussing plaintiffs' comments submission). CAADES *did not* contest *either* Commerce's ability to withdraw from the suspension agreement under the explicit clause in the 2013 agreement permitting it to do so—a clause to which CAADES agreed when it entered into that agreement—or Commerce's ability to resume its suspended investigation upon its withdrawal. *See* Attachment B. To the

contrary, CAADES instead stated that it "respect{s} {Commerce's} right to withdraw from the agreement suspending the antidumping investigation on imports of fresh tomatoes from Mexico." *Id.* at 1. This statement recognizing Commerce's right to withdraw from the suspension agreement is consistent with the parties' historical dealings, in which Mexican parties have themselves on multiple occasions exercised the right to withdraw from earlier iterations of the suspension agreement with 90 days' notice. *See, e.g.*, *Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement and Resume Antidumping Investigation and Intent To Terminate Sunset Review*, 78 Fed. Reg. 9,366 (Dep't of Commerce Feb. 8, 2013) (*February 2013 Notice*) (discussing withdrawal history). Not only did CAADES fail to raise its claim before the agency: CAADES expressly signaled *the opposite* view before the agency, a view it acted in accordance with *repeatedly* in the past.

Likewise, following Commerce's March 5, 2019 *Federal Register* notice of its intent to withdraw from the suspension agreement and to resume the suspended investigation, plaintiffs *did not* (despite submitting earlier comments) submit any comments challenging the legality of Commerce's proposed actions during the ensuing 90-day period. Instead, contrary to their previous recognition of Commerce's express option to withdraw and failure to contest Commerce's notification, plaintiffs *now*, after the fact, claim that Commerce's actions are unlawful.

If plaintiffs believed that Commerce's intended actions were unlawful, it was incumbent upon them to raise that claim in the proceeding before Commerce. Yet, despite actually submitting comments and having ample further opportunity to do so, plaintiffs did not provide Commerce an opportunity to consider and address, if necessary, their arguments in the first instance. *See, e.g.*, *Timken*, 201 F. Supp. 2d at 1340 ("A reviewing court usurps the agency's

function when it sets aside the administrative determination upon a ground not theretofore presented and deprives the {agency} of an opportunity to consider the matter, make its ruling, and state the reasons for its action" (quoting *Unemployment Compensation Comm'n of Alaska v. Aragon*, 329 U.S. 143, 155 (1946))). Having failed do so—and, in fact, having taken the opposite position of recognizing Commerce's prerogative to withdraw—plaintiffs should not be permitted to reverse course and challenge Commerce's determination now. *See also AIMCOR*, 141 F.3d at 1112 ("Ordinarily, when a party fails to make an argument in proceedings below, the argument is waived, and we will not hear it on appeal.") (citation omitted).

Third, even if plaintiffs' claim were properly before the Court, it lacks merit. Plaintiffs acknowledge that the suspension agreement itself contains a stand-alone provision authorizing parties to withdraw from the agreement on 90 days' notice without further requirements. *See* Pl. Mot. at 3. Section VI.B of the agreement states in full: "The signatories or the Department may withdraw from this Agreement upon ninety days written notice to the other party." *Fresh Tomatoes From Mexico: Suspension of Antidumping Investigation*, 78 Fed. Reg. 14,967, 14,971 (Dep't of Commerce Mar. 8, 2013). As we noted above, the Mexican parties have exercised similar options in previous agreements multiple times in the proceeding's history. *See generally February 2013 Notice*, 78 Fed. Reg. 9,366 (discussing withdrawal history). Commerce expressly relied on Section VI.B of the agreement in first notifying parties of its intent and withdrawing from the agreement. *See* Attachment A; *May 2019 Withdrawal Notice*.

Plaintiffs argue that Commerce's actions in resuming its suspended investigation following withdrawal are unlawful because they allegedly violate statutory and regulatory provisions relating to the termination of suspension agreements based on certain findings, specifically 19 U.S.C. § 1673c(i) and 19 C.F.R. § 351.209. *See* Pl. Mot. at 7-10. The flaw in

plaintiffs' reasoning is that they presume, incorrectly, that these statutory and regulatory provisions provide the exclusive means of terminating the agreement. This claim is unfounded and inconsistent with the statute and regulations, and the settled expectations of the parties, as evidenced by the 2013 agreement and CAADES' own past conduct. The statutory and regulatory provisions govern termination of suspension agreements when violations occur. They *do not* preclude Commerce from acting where the statute is silent by negotiating a provision, such as the one in this case, that permits any signatory to withdraw by providing the requisite notice where there has not been a statutory violation. Having negotiated and acceded to such a term, the statutory and regulatory provisions plaintiffs cite do not prevent Commerce from exercising its option under the agreement to withdraw.

Indeed, plaintiffs acknowledge both that "Commerce was authorized under section VI of the Agreement to withdraw from it on 90 days' written notice," Pl. Mot. at 9, and further that Section VI-B "does not provide for any consequences of a withdrawal from the Agreement." *Id.* at 3. In doing so, they concede that Commerce was authorized to withdraw from the agreement under the provision it invoked, and that the provision does not provide guidance on how to proceed upon doing so. Plaintiffs claim that, despite Commerce's option to withdraw from the agreement, Commerce could not then resume its suspended investigation and correspondingly collect cash deposits without also satisfying requirements set forth in 19 U.S.C. § 1673c(i) and 19 C.F.R. § 351.209. But the continued flaw in this argument in that it again presumes that Commerce acted pursuant to these provisions when Commerce did not purport to do so.

Rather, as plaintiffs concede, the Section VI-B withdrawal provision under which Commerce acted does not dictate how to proceed in such circumstances, nor does the statute. *See May 2019 Withdrawal Notice,* at 7 ("The statute does not identify the timing for completion

of the investigation in this particular scenario.”). Hence, as it routinely does in other contexts, Commerce looked to section 1673c(i)(1)(B) “for *guidance*.” *Id.* (emphasis added); *cf. Apex Frozen Foods Private Ltd. v. United States*, 144 F. Supp. 3d 1308, 1315 (Ct. Int’l Trade 2016) (“{T}o determine whether to employ an alternative method to calculate dumping margins in reviews, Commerce has by practice chosen to adopt the approach it uses in investigations{.}”), *aff’d*, 862 F.3d 1337 (Fed. Cir. 2017); *Apex Frozen Foods Private Ltd. v. United States*, 862 F.3d 1322, 1328 (Fed. Cir. 2017) (discussing same). Plaintiffs’ attempt to interpret the statute and regulation as limiting Commerce’s discretion to resume its investigation “only” if it makes determinations under those provisions, and not when it invokes its option to withdraw from the agreement. *See* Pl. Mot. at 8. But nothing in the statute provides this limitation. The provisions upon which CAADES relies simply require that, if Commerce *does* make such determinations and terminates the agreement, it resume its suspended investigation. *See* 19 U.S.C. § 1673c(i); 19 C.F.R. § 351.209. Nor, contrary to plaintiffs’ claims, do the provisions say anything about requiring Commerce to “go back to square one” before it can resume its investigation upon exercising its option to withdraw. Pl. Mot. at 8.

And, given the nature of a “suspension” agreement—*i.e.*, suspending an otherwise active investigation—it is appropriate that Commerce *would* resume the suspended investigation upon withdrawal from the agreement. *See Vicente Camalu SPR de RI v. United States*, 366 F. Supp. 2d 1373, 1374 (Ct. Int’l Trade 2005) (“The termination of the 1996 Suspension Agreement {following Mexican producers’ and exporters’ withdrawal} led perforce to . . . resumption of the agencies' antidumping investigations initiated some six years earlier.”). Indeed, it is difficult to contemplate what Commerce would do other than resume the underlying suspended investigation. Plaintiffs assert that “Commerce may order the suspension of the liquidation of

entries of merchandise or instruct CBP to demand cash deposits or a bond for each such entry only if it has made a preliminary determination based on a thorough investigation that there are grounds for issuing an antidumping duty order." Pl. Mot. at 7. But that contention ignores that the general requirement is satisfied in this case because Commerce had made an affirmative preliminary determination prior to entering into the suspension agreement.

Ultimately, plaintiffs attempt to push the statute beyond its limits in claiming that it *affirmatively precludes* Commerce from resuming its investigation upon exercising an authorized option to withdraw from a suspension agreement. Thus, plaintiffs are unlikely to succeed on the merits of their claim.

**V. <u>The Balance Of Hardships And Public Interest Factors Weigh In Favor Of Denial</u>**

Turning to the remaining factors, contrary to plaintiffs' arguments, the balance of hardships does not weigh in the growers' favor, nor is it in the public interest to grant a preliminary injunction. Pl. Mot. at 10. Plaintiffs reiterate that they will suffer "irreparable harm" if an injunction is not granted. *Id.* But, as we demonstrated above, plaintiffs have not supported that allegation with any specific, much less probative, evidence. And plaintiffs' claim that there will be a "disastrous impact on U.S. consumers and the U.S. economy" is similarly speculative. *Id.*

Plaintiffs have no vested right to import foreign merchandise into the United States. *See, e.g., Bd. of Trustees of the Univ. of Ill. v. United States*, 289 U.S. 48, 57 (1933) ("The Congress may determine what articles may be imported into this country and the terms upon which importation is permitted. No one can be said to have a vested right to carry on foreign commerce with the United States."); *Buttfield v. Stranahan,* 192 U.S. 470, 497-98 (1904); *Arjay Assocs., Inc. v. Bush*, 891 F.2d 894, 896 (Fed. Cir. 1989) ("It is beyond cavil that no one has a

constitutional right to conduct foreign commerce in products excluded by Congress.") (citations omitted)); *Am. Ass'n of Exporters & Importers-Textile & Apparel Grp. v. United States*, 751 F.2d 1239, 1250 (Fed. Cir. 1985).

Plaintiffs' claim that the balance of equities weighs in favor of granting an injunction overlooks the harm to the Government in the form of lost revenue if the Court grants plaintiffs' request. Pl. Mot at 10. CBP is directed to protect the revenue of the United States. *See generally Carolina Tobacco Corp. v. United States*, 402 F.3d 1345 (Fed. Cir. 2005). If an importer does not pay duties upon each entry at the time the entry is made, the importer must post bonds that provide security for the duties owed. 19 U.S.C. § 1623. As explained above, the antidumping statute requires that importers post cash deposits of the estimated antidumping duties. 19 U.S.C. §§ 1675(a)(1) and 1675(a)(2)(B).

There is also no merit to plaintiffs' assertions that "there is no basis upon which the Government can say it would be harmed." Pl. Mot. at 10. The hardship to the Government is that the revenue to which the statutory scheme is directed would be left unprotected, which is not in accordance with the antidumping statute, and which includes the collection of estimated duties in the form of cash deposits, *see*, *e.g.*, 19 U.S.C. § 1673d(c)(1)(B)(ii). By contrast, the primary purported hardship that plaintiffs allege on page 10 of the motion is simply the requirement that importers be subject to "an ordinary consequence of the statutory scheme." *Shree Rama Enterprise v. United States*, 983 F. Supp. 192, 196 (Ct. Int'l Trade 1997); *Inmax Sdn. Bhd., et al. v. United States*, No. 17-0205, 2017 WL 3420747, at *2 (Ct. Int'l Trade Aug. 8, 2017) (accepting the Government argument on this issue); *Int'l Fresh*, 26 F. Supp. 3d at 1370-71 (concluding that the harm to the United States in the form of lost revenue weight in favor of denying the injunction.

Plaintiffs also cannot establish that granting a TRO or preliminary injunction is in the public interest. As the Supreme Court has recognized, "{i}n exercising their sound discretion, courts of equity should pay particular regard for the public consequences in employing the extraordinary remedy of injunction." *Weinberger v. Romero-Barcelo*, 456 U.S. 305, 312 (1982). Here, plaintiffs are in no different position than any other plaintiff that is subject to an antidumping or countervailing duty investigation. Granting plaintiffs' motion will only encourage other parties to attempt to circumvent the congressionally-mandated administrative remedies by raising the very same claim in other antidumping or countervailing duty investigations. But neither the financial harms alleged, nor any "delays inherent in the statutory process," warrant this Court's exercise of jurisdiction, let alone the extraordinary remedy of an injunction against the Government. *Int'l Customs Prods. v. United States*, 467 F.3d 1324, 1327 (Fed. Cir. 2006).

Further, "{t}he sole purpose of a preliminary injunction is to 'preserve the status quo ante litem pending a determination of the action on the merits.'" *Sierra Forest Legacy v. Rey*, 577 F.3d 1015, 1023 (9th Cir. 2009) (citation omitted). "When the granting of a motion for preliminary injunction would give a plaintiff all the advantages which would be obtained as a result of a final favorable adjudication of the controversy, the motion ordinarily should be denied." *Associated Dry Goods Corp. v. United States*, 515 F. Supp. 775, 780 (Ct. Int'l Trade 1981). The ultimate relief that plaintiffs request is to stop the suspension of liquidation of entries of fresh tomatoes from Mexico, stop the resumption of the antidumping investigation, and stop CBP from collecting cash deposits. Compl. at ¶ 1; Prayer for Relief. This is the same relief that plaintiffs seek in their request for temporary restraining order and preliminary injunction. Pl. Mot. at 11. Because a grant of a temporary restraining order or preliminary injunction to

plaintiffs would achieve the ultimate relief plaintiffs seek in this action, the public interest is not served by granting the motion.

Finally, plaintiffs' contention that there will be "broad{} harm" to the United States economy if there are fewer available tomatoes from Mexico is unsubstantiated and hyperbolic. Koslowe Decln. at ¶¶ 6-8 and Exh. 2; Pl. Mot. at 10. Mr. Koslowe's declaration cites a *two-page* summary of a study from the University of Arizona, and claims that reducing the Mexican tomato imports will "have a *disastrous* impact on U.S. consumers and the U.S. economy." Pl. Mot. at 10 (emphasis added). As we previously have explained, the veracity of this study is unclear, and it is unclear who funded this study. Koslowe Decln., Exh. 2. Also, the study does not address whether, assuming the price of Mexican tomatoes increase, the tomatoes could be obtained from other countries or whether United States domestic suppliers could make up the difference. Accordingly, it does not support that the public interest is dependent upon having a large supply of imported Mexican tomatoes.

Thus, neither the balance of equities nor the public interest weigh in favor of granting the plaintiffs' motion.

## VI. Plaintiffs Should Be Required To Post Security In The Event Relief Is Granted

If the Court were to issue a preliminary injunction, USCIT Rule 65(c) provides, in relevant part, that: "{t}he court may issue a preliminary injunction or a temporary restraining order only if the movant gives security in an amount that the court considers proper to pay the costs and damages sustained by any party found to have been wrongfully enjoined or restrained." Despite this requirement in the Court's rule, the plaintiffs' motion fails to address the requirement of security. Should the Court enter a temporary restraining order or a preliminary injunction, we request that the Court require plaintiffs to post a bond, in an amount the Court

determines, in its discretion to be appropriate. In the event the Court enjoins the Government from requiring cash deposits or bonds, the bond should, at a minimum, equal the full amount of the cash deposits or the bonds that CBP has been instructed to collect.

## CONCLUSION

For these reasons, we respectfully request that the Court deny plaintiffs' request for a temporary restraining order and preliminary injunction and dismiss this action for lack of subject matter jurisdiction.

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

JEANNE E. DAVIDSON,
Director

/s/ Franklin E. White, Jr.
FRANKLIN E. WHITE, JR.
Assistant Director

/s/ Elizabeth Anne Speck
ELIZABETH ANNE SPECK
Senior Trial Counsel
JOSHUA E. KURLAND
Trial Attorney
Department of Justice
Civil Division
Commercial Litigation Branch
P.O. Box 480
Ben Franklin Station
Washington, DC 20044
Telephone: (202) 307-0369
Facsimile: (202) 353-0461

OF COUNSEL:
JAMES H. AHRENS II
Attorney
Office of the Chief Counsel
For Trade Enforcement and Compliance
Washington, D.C.

May 14, 2019

*Attorneys for Defendant, the United States*

**CERTIFICATE OF COMPLIANCE**

I hereby certify, pursuant to section 2(B)(1) of the Standard Chambers Procedures of this Court, that this brief contains 8,094 words, excluding the table of contents, table of authorities, any addendum containing statutes, rules or regulations, any certificates of counsel, and counsel's signature, as calculated by the word processing system used to prepare this brief (Microsoft Word).

/s/ Elizabeth Anne Speck

# ATTACHMENT A

Barcode:3790479-01 A-201-820 SUSP - Suspension Agreement - 2103

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: DWC

February 6, 2019

Re: Withdrawal from the 2013 Suspension Agreement on Fresh Tomatoes from Mexico

Dear Signatories:[1]

On behalf of the United States Department of Commerce (Commerce), I am writing to you with respect to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement).

Commerce has been engaged in consultations with representatives of Mexican signatories to the Agreement to discuss the possibility of reaching a new suspension agreement. However, despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties. At this point, because Commerce and the Mexican signatories have not reached consensus on modifications to the Agreement, Commerce is notifying the Mexican producers and exporters of its intent to exercise its option under Section VI.B of the Agreement to withdraw from the Agreement. We are not precluded from continuing our efforts towards a revised agreement in the interim period.

Section VI.B of the Agreement provides that Commerce may withdraw from the Agreement upon ninety days' written notice. This letter constitutes written notice that Commerce intends to withdraw from the Agreement on May 7, 2019. Commerce therefore intends to terminate the Agreement, resume the suspended investigation, and terminate the administrative review on May 7, 2019. During the 90-day period, you must continue to comply with all requirements placed on signatories of the Agreement. With respect to the ongoing administrative review of the Agreement, Commerce expects the review to continue during the 90-day period.

If you have any questions on this notification, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary for
Policy & Negotiations
Enforcement & Compliance

Attachment

[1] This letter intends to address the signatories to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico. A list of signatories is attached to this letter.

Filed By: David Cordell, Filed Date: 2/6/19 6:29 PM, Submission Status: Approved

INTERNATIONAL TRADE ADMINISTRATION

# ATTACHMENT

LIST OF SIGNATORIES TO THE 2013 SUSPENSION AGREEMENT ON FRESH TOMATOES FROM MEXICO (A-201-820)

Last Updated: July 17, 2018

| MANUFACTURER | CUSTOMS ID NUMBER |
|---|---|
| AGRICOLA CHAPARRAL, S.P.R. DE R.L. | A-201-820-001 |
| AGROINDUSTRIAS TOMBELL, S.A. DE C.V. | A-201-820-002 |
| ROSARIO ANTONIO BELTRAN URETA | A-201-820-003 |
| DANIEL CARDENAS CEVALLOS AGRICULTORES EN COPROPIEDAD | A-201-820-004 |
| DEL CAMPO Y ASOCIADOS, S.A. DE C.V. | A-201-820-005 |
| VALORES HORTICOLAS DEL PACIFICO, S.A. DE C.V. | A-201-820-006 |
| AGRICOLA SAN EMILIO, S.A. DE C.V. | A-201-820-007 |
| AGRICOLA DON GABO, SPR DE RL DE CV | A-201-820-008 |
| Feria Produce, S de RL de CV | A-201-820-009** |
| OF Produce, S de RL de CV | A-201-820-010** |
| AGROEXPORTADORA DEL NOROESTE S.A. DE C.V. | A-201-820-011 |
| AGRICOLA GOTSIS S.A. DE C.V. | A-201-820-012 |
| AGRICOLA PAREDES, S.A. DE C.V. | A-201-820-013 |
| Agricola La Capilla SA de CV | A-201-820-014** |
| AGRO BATIZ, S.A. DE C.V. | A-201-820-015 |
| AGRICOLA BELTRAN S.A. DE C.V. | A-201-820-016 |
| S.P.R. DE R.L. EL NAZARIO SPR DE RL | A-201-820-017 |
| JOSE A. LICHTER SALIDO | A-201-820-018 |
| Agricola y Logistica | A-201-820-019** |
| ZAHI FARMS, S.A. DE C.V. | A-201-820-020 |
| AC1 Riveros, SAPI de CV | A-201-820-021 |
| EXPORTADORA AGRICOLA SACRAMENTO, S.A. DE C.V. | A-201-820-022 |
| HORTIAGRO DEL PACIFICO, SA DE CV | A-201-820-023 |
| AGRICOLA EL PARRAL, SA DE CV | A-201-820-024 |
| DISTRIBUIDORA HORTIMEX, S.A. DE C.V. | A-201-820-025 |
| PRODAPAC, S.A. DE C.V. | A-201-820-026 |
| Grupo Agricola Joseli SPR de RL | A-201-820-027 |
| Crican SPR de RL | A-201-820-028 |
| Agroprodem SAPI de CV | A-201-820-029 |
| EXPORTALIZAS MEXICANAS S.A. DE C.V. | A-201-820-030 |
| GRUPO AGRICOLA ESMERALDA S.P.R. DE R.L. | A-201-820-031 |
| AGRICOLA SANTA VENERANDA, S.P.R. DE R.L. | A-201-820-032 |
| AGRICOLA PISCUI SPR DE RL | A-201-820-033 |
| Gruindag Alimentaria SA de CV | A-201-820-034 |
| AGRICOLA 5 HERMANOS S.A. DE C.V. | A-201-820-035 |
| AGRICLA KARELY S.A. DE C.V. | A-201-820-036 |
| Anjor Organic Farm SA de CV | A-201-820-037 |
| AGRICOLA BASAA, S.A. DE C.V. | A-201-820-038 |
| AGRICOLA DON MANUEL, S. DE P.R. DE R.L. | A-201-820-039 |
| ACI CULIACAN SAPI DE CV | A-201-820-040 |
| PRODUCTORA AGRICOLA SODI, S.A. DE C.V. | A-201-820-041 |
| Agricola y Ganadera Pacheco SA de CV | A-201-820-042 |
| Norberto Antemio Pacheco Beltran | A-201-820-042* |
| GRANERO DE ORO, SPR DE RL | A-201-820-043 |
| AGRICOLA EL PITHAYAL, SC DE RL DE CV | A-201-820-044 |
| Alejandro Carriquiry Hays | A-201-820-045 |
| AGRCURIBE, S DE PR DE RL | A-201-820-046 |
| AGRICOLA SANTA AURORA, S.A. DE C.V. | A-201-820-047 |
| LAND PRODUCE, S.A. DE C.V. | A-201-820-048 |
| TOMATERO HERMANOS GOMEZ S.P.R. DE R.L | A-201-820-049 |
| AGRICOLA LARSEL S. DE RL DE CV | A-201-820-050 |
| Ángel Antonio Beltrán Soberanes | A-201-820-051 |
| MARTHA EUGENIA MARTINEZ BORBOA | A-201-820-053 |

| | |
|---|---|
| TIERRA GENEROSA FARMS, SA DE CV | A-201-820-054 |
| AGROBO, S.A. DE C.V | A-201-820-055 |
| AGRICOLA MAEVA, S.A. DE C.V. | A-201-820-056 |
| VITANOVA FRESH PRODUCE SAPI DE CV | A-201-820-057 |
| MARCO ANTONIO SANDOVAL SAINZ | A-201-820-058 |
| GILBERTO CASTILLO MEDINA | A-201-820-059 |
| PRODUCTOS E INSUMOS TRIPLE A, SA DE CV | A-201-820-060 |
| CONTERRA FARMS, SA DE CV | A-201-820-061 |
| GRUPO VARELA S.P.R. DE R.I. | A-201-820-062 |
| COOPERATIVA GREAT-AVO, S.C. DE R.L. DE C.V. | A-201-820-063 |
| AGRICOLA LA CUARTA ESTACION SAPI DE CV | A-201-820-064 |
| JESUS HUMBERTO CASTRO | A-201-820-065 |
| CEUTA PRODUCE S.A. DE C.V. | A-201-820-066 |
| EXPORT RICA SA DE CV | A-201-820-067 |
| CARYOPSIS S.A. DE C.V. | A-201-820-068 |
| CONECCIONES AGRICOLAS S DE RL DE CV | A-201-820-069 |
| Alimentos Villa de Ahome SPR de RL | A-201-820-070 |
| ARROZ FRIJOL Y GARBANZO DEL PACIFICO, SA DE CV | A-201-820-071 |
| AGRICOLA EL TAPATIO DE CULIACAN SA DE CV | A-201-820-072 |
| Maquilas e Hibridación Gastelum SA de CV | A-201-820-073 |
| GRUPO VALROCH SA DE CV | A-201-820-074 |
| AGROFRUTICOLA LA CRUZ SA DE CV | A-201-820-075 |
| Samuel Renteria Cota | A-201-820-076** |
| COMERICALIZADORA Y EXPORTADORA DE HORTALIZAS EL SACRIFICIO SPR DE RI | A-201-820-077 |
| Margarita Magallanes Casillas | A-201-820-078** |
| AGRICOLA VIANEY SPR DE RI | A-201-820-079 |
| FG Agricultores S de PR de RL | A-201-820-080** |
| AGRICOLA PARALELO 38 S.A. DE C.V. | A-201-820-081 |
| INTERNATIONAL GREENHOUSE PRODUCE, S.A. DE C.V. | A-201-820-082 |
| M.F.G. Fresh, SA de CV | A-201-820-083** |
| JUAN FIDEL BELTRAN SAUCEDA | A-201-820-084 |
| GRIGORAS SA DE CV | A-201-820-085 |
| GRUPO AGRICOLA REYES DEL PACIFICO, SPR DE RL | A-201-820-086 |
| AGRICOLA FAADER, S.P.R. DE R.L. | A-201-820-087 |
| CAMPO DONA ALICIA SA DE CV | A-201-820-088 |
| AGRICOLA 7 HERMANOS, S.A. DE C.V. | A-201-820-089 |
| AGRICOLA MORALE SA DE CV | A-201-820-090 |
| MYL PRODUCE, S. DE R.L | A-201-820-091 |
| PREMIER FRUTOS DE CALIDAD, SA DE CV | A-201-820-092 |
| INTERFRUVER DE MEXICO, S.A. DE C.V. | A-201-820-093 |
| DEL VALLE FRESH DE LA CRUZ SA DE CV | A-201-820-094 |
| SISTEMAS DE PRODUCCION INTENSIVA DEL NOROESTE,S.DE R.I. DE C.V. | A-201-820-095 |
| GERULIUS PRODUCE DE CV | A-201-820-096 |
| HORTILOUR PRODUCE, SPR DE RL | A-201-820-097 |
| NETANIA AGRICOLA S.P.R. DE R.L. | A-201-820-098 |
| RANCHO EL POYEQUI, SPR DE RI | A-201-820-099 |
| ESTEBAN CARLOS AGUIRRE FREE | A-201-820-100 |
| Uriel Gerardo Angulo Escalante | A-201-820-101** |
| GRUPO AGRICOLA LA CHINA S.P.R. DE R.L. | A-201-820-102 |
| Jober Produce, SPR de RL | A-201-820-103 |
| AGRICOLA LAURITA, S.A. DE C.V. | A-201-820-106 |
| Juan de Dios, S de RL de CV | A-201-820-107** |
| Agronegocios Loma Linda, SPR de RL | A-201-820-108** |
| Mario Gilberto Vargas Vallin | A-201-820-110** |
| AGRICULTURA CONTROLADA, SA DE CV | A-201-820-111 |
| AGRICOLA BBS SPR DE RL DE CV | A-201-820-112 |
| Empaque Don Jorge, SA de CV | A-201-820-113** |
| RANCHO LA MEMORIA S DE RL DE CV | A-201-820-115 |
| ROCA, PRODUCTORES HORTICOLAS, S.A. DE C.V. | A-201-820-116 |
| PRODUCTORES LOS CONSTANTINOS DEL VALLE DE CRISTO REY,SPR DE RI | A-201-820-117 |

| | |
|---|---|
| OSCAR GARCIA LOPEZ | A-201-820-118 |
| FRUIT SALTO SA DE CV | A-201-820-119 |
| AGRICOLA DONA ARCELIA SPR DE RI | A-201-820-120 |
| PAREDES GAXIOLA FARMS, SAPI DE CV | A-201-820-121 |
| JOSE GUADALUPE HIGUERA ROMERO | A-201-820-122 |
| Agricola Don Raul, SPR de RL | A-201-820-123** |
| Edrulfo Angulo Inzunza | A-201-820-124** |
| LOMBRIORGANICOS DEL NORESTE SA DE CV | A-201-820-125 |
| SANRA SOFIA HORTICOLA SA DE CV | A-201-820-126 |
| AGRICOLA JOVENES EMPRENDEDORES RURALES EN ACCION SPR DE RI | A-201-820-127 |
| ALBA ORGANIC GROWERS SPR DE RL DE CV | A-201-820-128 |
| FRUTICO LEGACY, S.A. DE C.V. | A-201-820-129 |
| AGRICOLA MONTELENA, S.A. DE C.V. | A-201-820-130 |
| ANGEL ANTONIO BELTRAN SAUCEDA | A-201-820-131 |
| Exotikampo, SC de RL de CV | A-201-820-132** |
| Agropecuaria Industrial de Mexico, SA de CV | A-201-820-133** |
| CAMPANA AGRICULTORES, S. DE R.L. DE C.V. | A-201-820-134 |
| MARIO RENEE BARRAZA CARRILLO | A-201-820-135 |
| ACE AGRO S.A. DE C.V. | A-201-820-136 |
| La Esperanza de la Cincuenta SC de RL de CV | A-201-820-137 |
| Fresco Directo, SPR de CV | A-201-820-138** |
| Agricola Eros, SA de CV | A-201-820-139** |
| SAULITO PRODUCE SPR DE RL | A-201-820-140 |
| Jose Daniel Garzon Lopez | A-201-820-141** |
| David Enrique German Avendaño | A-201-820-142** |
| GRUPO HORTOFRUTICOLA FCB | A-201-820-143 |
| AGRICOLA ANJOR SA DE CV | A-201-820-144 |
| JOSE ALFREDO GERARDO RIOS | A-201-820-145 |
| CAMPO Y VALLES, S.A. DE C.V. | A-201-820-146 |
| MIGUEL ANTONIO MIJALI GATZIONIS LARIGAKIS | A-201-820-147 |
| OSCAR FERNANDO GUAJARDO DE LEON | A-201-820-148 |
| DISTRIBUIDORA DEL RANCHO MEXICO | A-201-820-150 |
| TOMATES SELECTOS DEL ORIENTE SPR DE RL | A-201-820-151 |
| ELDORADO PRODUCE SPR DE RL | A-201-820-152 |
| PROMOTA AGROINDUSTRIAL Y COMERCIAL DEL TAMAZULA SPR DE RL DE CV | A-201-820-153 |
| Jesus Humberto Castro Camancho | A-201-820-154 |
| CAROLINA PRODUCE S DE RL DE CV | A-201-820-155 |
| AGRICOLA ASHLEY SA DE CV | A-201-820-156 |
| RAUL LEONARDO MENDOZA VARGAS | A-201-820-157 |
| RODOLFO DIAZ DE LA VEGA | A-201-820-158 |
| ANTONIO RAMIREZ ROSILLO | A-201-820-159 |
| AGRICOLA DEL SOL JM, SPR DE RI | A-201-820-160 |
| FELIPE FIGUEROA GALLARDO | A-201-820-161 |
| AGRICOLA JAMA SA DE CV | A-201-820-162 |
| JORGE LUIS ARENAS CASTANEDA | A-201-820-163 |
| Rancho el Noventa SPR de RL | A-201-820-164 |
| Rancho AAA Hermanos S.A. de. C.V. | A-201-820-164* |
| EL FENIX DE CULIACAN SA DE CV | A-201-820-165 |
| COMERCIALIZADORA ESPI SA DE CV | A-201-820-166 |
| AGRICOLA BORQUEZ, S.A. DE C.V. | A-201-820-167 |
| BENNY PRODUCE S.A. DE C.V. | A-201-820-168 |
| HORTIFRESH, S.A. DE C.V. | A-201-820-169 |
| AGRICOLA LFC ORGANICS SPR DE RL DE CV | A-201-820-170 |
| AGROINDUSTRIAS COSALA, S.A. DE C.V. | A-201-820-171 |
| EMPAQUES VALLE DEL SOL FRUTAS Y LEGUMBRES SA | A-201-820-172 |
| TERRAGROSE SPR DE RL DE CV | A-201-820-173 |
| AGRICOLA LAS TRES V, S DE RL DE CV | A-201-820-174 |
| AGRONEGOCIOS Y SERVICIOS EL AGUILA DEL NORTE SA DE CV | A-201-820-175 |
| Agroexportaciones S. de R.L. de C.V. | A-201-820-176 |
| AGRICOLA DONA SARA, S.A. DE C.V. | A-201-820-177 |

| | |
|---|---|
| AGRICOLA BAJA FRESH S DE RL DE CV | A-201-820-178 |
| PRODUCTOS ALIMENTICIO DEL CAMPO GR SA DE CV | A-201-820-179 |
| JORGE KONDO LOPEZ | A-201-820-180 |
| ISUKE KONDO GARCIA | A-201-820-181 |
| VICAME HORTICOLA SPR DE RL | A-201-820-182 |
| HORTALIZAS PROTEGIDAS DEL PACIFICO, S.A. DE C.V. | A-201-820-183 |
| JOEL LUGO CASTRO | A-201-820-184 |
| AGRICOLA LAURA ELENA SA DE CV | A-201-820-185 |
| PRODUCTORA AGRICOLA LA CURVA, S.A. DE C.V. | A-201-820-186 |
| ECO AGRO DE MEXICO, S.A. DE C.V. | A-201-820-187 |
| JOSE CAZAREZ VEGA | A-201-820-188 |
| PRODUCTORA AGRICOLA FLORENCIA, S.A. DE C.V. | A-201-820-189 |
| SANTA MARIA ORGANICS, SA DE CV | A-201-820-190 |
| AGRICOLA DE GALA, S.A. DE C.V. | A-201-820-193 |
| ALL GREEN SA DE CV | A-201-820-194 |
| AGRIXCOLA YAR FARMS SPR DE RL DE CV | A-201-820-195 |
| COMERCIALIZADORA DON PABLO | A-201-820-196 |
| PRODUCTOS HORTICOLAS MELENDREZ SA DE CV | A-201-820-197 |
| AGROEXPORTADORA PETATLAN, SA DE CV | A-201-820-198 |
| CIELO CINCO MONTOYA | A-201-820-199 |
| PRODUCTOS DEL CAMPO HNOS. GOMEZ, SPR DE RL DE CV | A-201-820-200 |
| MAR BRAN S.A. DE C.V. | A-201-820-201 |
| NATURAL FOOD PLANET, SAPI DE CV | A-201-820-202 |
| INTEGRADORA DE INVERNADEROS MICHOACANOS, SA DE CV | A-201-820-203 |
| AGRICOLA SANTA TERESA SA DE CV | A-201-820-204 |
| PRODUCTORED DE ALIMENTOS FRESCOS DE ARISTA SA DE CV | A-201-820-205 |
| Agricola Herlim SPR de RL | A-201-820-206 |
| Euromex Invernaderos SA de CV | A-201-820-206* |
| AGRO VIVA S.P.R. DE R.L. | A-201-820-207 |
| AGRICOLA EL ENCUENTRO SA DE CV | A-201-820-208 |
| L'Orticello SA de CV | A-201-820-209 |
| VEGGIE PRIME S.A.P.I. DE C.V. | A-201-820-210 |
| GRUPO ZUBIETA HERMANOS, SC DE RL | A-201-820-211 |
| COOPERATIVA EL AGUACATITO DE NOGALES SC DE RL | A-201-820-212 |
| VITRI HORTALIZAS DE LA LAGUNA SPR DE RL DE CV | A-201-820-213 |
| Agricola Solanum, SPR de RL de CV | A-201-820-214 |
| Produce Consolidation Service S de RL de CV | A-201-820-215 |
| From The Garden Mexico SA de CV | A-201-820-215* |
| Agroproductos Mercury SPR de RL | A-201-820-216 |
| AGRIZOM S.C. DE R.L. DE C.V. | A-201-820-217 |
| HORTALIZAS EL CONQUISTADOR, S DE PR DE RL | A-201-820-218 |
| Sicar SA de CV | A-201-820-219** |
| GUTTY-CO, SPR DE RL | A-201-820-220 |
| Agropecuaria Daga SPR de RL de CV | A-201-820-221** |
| SAN MIGUEL RED SUN FARMS SPR DE RL DE CV | A-201-820-222 |
| Agreenhouse SPR DE RL | A-201-820-223 |
| AGRICOLA LOS CHIVOS S DE PR DE RL | A-201-820-224 |
| HORTICOLA CIMARRON SA DE CV | A-201-820-225 |
| HORTALIZAS LA GRACIA S DE PR DE RL | A-201-820-226 |
| Agricultores & Asociados Ebano, SPR de RL de CV | A-201-820-227* |
| Divine Flavor de Mexico S.A. de C.V. | A-201-820-228* |
| AGROPREMIUM INVERNADEROS DE LA ZONA MEDIA SC DE RL DE CV | A-201-820-229 |
| Legomo Invernaderos S DE PR DE RL | A-201-820-230 |
| AGRICOLA JB SPR DE RL DE CV | A-201-820-231 |
| Eden Greenhouse SPR de RL de CV | A-201-820-232** |
| Horticola Sierra de Manantlan SA de CV | A-201-820-233* |
| ZNOVA AGROINDUSTRIAS | A-201-820-234 |
| HORTIORIENTE S.A. DE C.V. | A-201-820-235 |
| LA SAUCEDA DE APASEA SPR DE RL | A-201-820-236 |
| LA SAUCEDA DE VILLAGRAN SPR DE RL DE CV | A-201-820-237 |

| | |
|---|---|
| BARAJAS INTERNACIONAL SPR DE RL DE CV | A-201-820-238 |
| COMERCIALIZADORA FRESH LAND S.A. DE C.V. | A-201-820-239 |
| SIP INVERNADEROS SPR DE RL | A-201-820-240 |
| INTEGRADORA HORTICOLA GANIFER SAPI DE CV | A-201-820-241 |
| AGRICOLA DK, S.A. DE C.V. | A-201-820-242 |
| H365 SA de CV | A-201-820-243 |
| The 365 Habaneros Days SPR de RL de CV | A-201-820-243** |
| Empacadora Agricola de Zamora SPR de RL de CV | A-201-820-244** |
| INVERNADEROS HIDROPONICOS LA BONITA, SAPI DE CV | A-201-820-245 |
| AGRICOLA HIPROPONICA SAN BARTOLO SPR DE RL | A-201-820-246 |
| VINEDO MARIA ALEJANDRA SA DE CV | A-201-820-247 |
| AGRICOLA NUEVA GENERACION, SPR DE RL DE CV | A-201-820-248 |
| NATURAL FRUITS OF AMERICA SA DE CV | A-201-820-249 |
| AGRICOLA SANTO DOMINGO, S.A. DE C.V. | A-201-820-250 |
| RANCHO ACUICOLA ELIXIR SPR DE RL | A-201-820-251 |
| HIDROPONIA GALICIA & ASOCIADOS S.P.R. DE R.L. DE C.V. | A-201-820-252 |
| RANCHO PIEDRA DE LUZ S.A. DE C.V. | A-201-820-253 |
| AGRICOLA LOMAS CHILERAS, SA DE CV | A-201-820-254 |
| GRUPO HIDROPONIA EL SILENCIO SPR DE RL DE CV | A-201-820-255 |
| AGROPRODUCTOS RAMIRES SPR DE RL DE CV | A-201-820-256 |
| NATURA QUALITY FOODS, SPR DE RL DE CV | A-201-820-257 |
| OPUS FARMS SPR DE RL DE CV | A-201-820-258 |
| MAGITIERRA DEL SURESTE S DE PR DE RL | A-201-820-259 |
| PREDIO EL TALAYOTE, S. DE P.R. DE R.L. | A-201-820-260 |
| INVERNADEROS MESA GRANDE | A-201-820-261 |
| BEHT, SA DE CV | A-201-820-262 |
| Agricola Chavollas SA de CV | A-201-820-263 |
| Agricola Chavollas SPR de RL de CV | A-201-820-263** |
| BARAJAS PRODUCE SPR DE RL DE CV | A-201-820-264 |
| AGRILEG DE TEHUACAN, S.P.R. DE R.L. | A-201-820-265 |
| Pimientos Selectos, SA de CV | A-201-820-266* |
| CERRO DE AYO SPR DE RL DE CV | A-201-820-267 |
| SUNNY FIELDS SAPI DE CV | A-201-820-268 |
| AGRO FACTOR SPR DE RL DE CV | A-201-820-269 |
| PROYECTO AGROINDUSTRIAL FONDO VIVO SAPI DE CV | A-201-820-270 |
| VITRILAG S DE RL DE CV | A-201-820-271 |
| HIGH TECH GARDENS, S.A. DE C.V. | A-201-820-272 |
| COOPERATIVA AGROPECUARIA ALGORTA SC DE P DE RL | A-201-820-273 |
| INVERNADEROS SANTA MARIA ELENA SPR DE RL DE CV | A-201-820-274 |
| INVERNADEROS ORGANICOS DEL NORTE S DE PR DE RL DE CV | A-201-820-275 |
| AGROPARQUE DE YECAPIXTLA SAPI DE CV | A-201-820-276 |
| PARRAS VALLEY TOMATOES, SPR DE RL DE CV | A-201-820-277 |
| AGUILARES, S.P.R. DE R.L. | A-201-820-278 |
| INVERNADEROS LA FORTUNA S.P.R. DE R.L. | A-201-820-279 |
| ECO AGRI TEC, S.C. DE R.L. DE C.V. | A-201-820-280 |
| HORTISEN DE ATLIXCO S.P.R. DE R.L. | A-201-820-281 |
| TRIMA COMERCIALIZADORA DE HORTALIZAS SA DE CV | A-201-820-282 |
| AGRICOLA FAMILIA VAZQUES SPR DE RL | A-201-820-283 |
| INDIGO GROWERS SAPI DE CV | A-201-820-284 |
| PUERTO DE LA FLORIDA S DE PR DE RL | A-201-820-285 |
| GREENHOUSE PACKERS SAPI DE CV | A-201-820-286 |
| AGROINVERNADERO LA ESPERANZA, SPR DEL RL | A-201-820-287 |
| RANCHO MEDIO KILO, S. DE P.R. DE R.L. | A-201-820-288 |
| CLASSIC FRESH SPR DE RL DE CV | A-201-820-289 |
| CONTROLADORA SANTA ANA S.DE R.L. DE C.V. | A-201-820-290 |
| AGRODESA LAGUNA, S.P.R. DE R.L. | A-201-820-291 |
| HYDROPONIC GREEN VALLEY PRODUCE S.A. DE C.V. | A-201-820-292 |
| RANCHO LAS AGUILAS S.P.R. DE R.L. | A-201-820-293 |
| AGROINDUSTRIAS GEMSO, S.A. DE C.V. | A-201-820-294 |
| Agricola GAF SAPI de CV | A-201-820-295 |

| | |
|---|---|
| Gear Alimentos, S.A. de C.V. | A-201-820-295* |
| COMERCIALIZADORA AGRESTE S.A. DE C.V. | A-201-820-296 |
| Smartfresh Produce SA de CV | A-201-820-297* |
| AC1 CUETO SAPI DE CV | A-201-820-298 |
| AGROPECUARIA PUERTO DE GUAYMAS SPR DE RL DE CV | A-201-820-299 |
| FORTINO HEREDIA VILLEGAS | A-201-820-301 |
| Agricola Baja SA de CV | A-201-820-302** |
| AGRICOLA COLONET, S.A. DE C.V. | A-201-820-303 |
| AGRICOLA EL CONSUELO, S. DE RL DE CV | A-201-820-305 |
| Rancho Jazmin Produce, S de RL de CV | A-201-820-306 |
| SOUTH BAJA SPECIALTYS GROWERS, S DE RL DE CV | A-201-820-307 |
| DISTRIBUIDORA Y COMERCIALIZADORA OLMOS, SPR DE RL | A-201-820-308 |
| COSTA AZUL ORGANICA S DE RL DE CV | A-201-820-310 |
| Agroindustrías Vigor, S de RL de CV | A-201-820-312** |
| AGROPRODUCTOS DEL CABO SA DE CV | A-201-820-313 |
| Expo-Productos del Campo, SA de CV | A-201-820-314 |
| BERRY VEG DE BAJA, S.A. DE C.V. | A-201-820-315 |
| AGRICOLA LA MISION, SA DE CV | A-201-820-316 |
| EL MILARGRO DE BAJA, SADE CV | A-201-820-317 |
| ALBERTO A. MANZANEDO FIGUEROA | A-201-820-319 |
| GRUPO AGRICOLA EJIDAL HERMANOS SILVA SPR DE RL | A-201-820-320 |
| MARIA TRINIDAD MESTA GONZALEZ | A-201-820-321 |
| AGRICOLA MD, SPR DE RL | A-201-820-322 |
| Agrícola Baja SA DE CV A EN P 1 A EN P | A-201-820-323** |
| COMERCIALIZADORA DE FRUTAS Y LEGUMBRES S. DE RL DE CV | A-201-820-324 |
| PUNTA COLONET SAN TELMO, S.P.R. DE R.I. | A-201-820-325 |
| GREEN PRODUCE SAPI DE CV | A-201-820-326 |
| RANCHO DON JUANITO S DE RL DE CV | A-201-820-328 |
| ENDENADA VALLEY FARMS SAPI DE CV | A-201-820-329 |
| Empaque San Quintín, SA de CV | A-201-820-331** |
| AGRICOLA BAJA BEST, S. DE R.L. DE C.V. | A-201-820-332 |
| Rancho Aguila Real, S de RL de CV | A-201-820-333** |
| SOCIEDAD AGRICOLA BELLA VISTA SPR DE RL | A-201-820-334 |
| DCO AGRICOLA S DE RL DE CV | A-201-820-336 |
| FEDERICO FELIX GONZALEZ | A-201-820-337 |
| VERDE LIMON SPR DE RL | A-201-820-338 |
| AGRICOLA DOS CALIFORNIAS, SA DE CV | A-201-820-339 |
| Unión de Productores Agropecuarios de BCS | A-201-820-340 |
| VIVA ORGANICA, S. DE R.L. DE C.V. | A-201-820-341 |
| NAT'S VEGGIES PRODUCE SPR DE RL DE CV | A-201-820-342 |
| PRODUCTORES ORGANICOS TEPENTU SSS DE RL DE CV | A-201-820-343 |
| COMERCIALIZADORA GREEN GROW PRODUCE, S DE RL DE CV | A-201-820-344 |
| EMPAQUE DOS AMIGOS, SA DE CV | A-201-820-345 |
| RANCHO CARDENAS S. DE R.L. DE C.V. | A-201-820-347 |
| AC1 Ensenada SAPI de CV | A-201-820-349 |
| RANCHO NUEVO PRODUCE SA DE CV | A-201-820-350 |
| COMERCIALIZADORA AGRICOLA BAJA SUR, SA DE CV | A-201-820-351 |
| AGRICOLA SANTA CATALINA, S.P.R. DE R.L. | A-201-820-352 |
| HORTIBAJA, S.A. DE C.V. | A-201-820-354 |
| LA ODISEA S.P.R. DE R.L. | A-201-820-356 |
| ORGANICO DE CALIFORNIA S DE RL DE CV | A-201-820-357 |
| Maria del Carmen Camacho Higuera | A-201-820-358 |
| Distribuidora Hnos Perez, SA de CV | A-201-820-359 |
| MUNGUIA PRODUCE, S.A. DE C.V. | A-201-820-360 |
| RANCHO LA MISION, SA DE CV | A-201-820-361 |
| COMERCIALIZADORA DACOHH, S. DE R.L. DE C.V. | A-201-820-366 |
| La Gravilla, SPR de RL | A-201-820-367** |
| Jorge López Terriquez | A-201-820-369** |
| SUENO TROPICAL, S. DE R.L. DE C.V. | A-201-820-373 |
| JOAL PRODUCE, S. DE R.L. DE C.V. | A-201-820-375 |

| | |
|---|---|
| PRODUCTORES ORGANICOS DEL CABO S DE SS DE RL DE CV | A-201-820-381 |
| ESPECIALIDADES BAJA S DE RL DE CV | A-201-820-383 |
| Agro Organicos Espinoza, SA de CV | A-201-820-384** |
| NEGOCIO AGRICOLA SAN ENRIQUE, S.A. DE C.V. | A-201-820-386 |
| HEAVEN SENT ORGANIC, S DE RL DE CV | A-201-820-388 |
| CORPORATIVO AGRICOLA VEMA S DE RL DE CV | A-201-820-392 |
| Agro Bin Gansack SA de CV | A-201-820-400** |
| AGROS, S.A. DE C.V. | A-201-820-401 |
| INVERNADERO ISER, SA DE CV | A-201-820-402 |
| SOLAR GARDEN, S.A. DE C.V. | A-201-820-403 |
| AGROINDUSTRIAS CAMPO REAL S.P.R. DE R.L. DE C.V. | A-201-820-404 |
| AGRICOLA BAKIA SPR DE RL | A-201-820-405 |
| CORPORATIVO CERRO DE AYO SA DE CV | A-201-820-406 |
| AGRICOLA EL ROSAL, S.A. DE C.V. | A-201-820-407 |
| DESARROLLOS TECNIFICADOS AGRICOLAS, S.A. DE C.V. | A-201-820-408 |
| Invernaderos de Tomates Purisima SPR de RL de CV | A-201-820-409 |
| Ramon Antonio Mendoza Mateos | A-201-820-409** |
| AGROINVERNADEROS GASCA, SPR DE RL | A-201-820-410 |
| LA FORTELEZA HORTICULTURA S DE PR DE RL | A-201-820-411 |
| BIOPARQUES DE OCCIDENTE, S.A. DE C.V. | A-201-820-412 |
| ALIMENTOS Y BEBIDAS PVR SA DE CV | A-201-820-413 |
| ROGELIO CASILLAS ARECHIGA | A-201-820-414 |
| CRISP GREENHOUSES S.A. DE C.V. | A-201-820-415 |
| GANFER SOCIEDAD AGRICOLA, SA DE CV | A-201-820-416 |
| NATURBELL, S.P.R. DE R.L. | A-201-820-417 |
| PRODUCTORA AGRICOLA DE AGUASCALIENTES S DE PR DE RL | A-201-820-418 |
| GREENHOUSE WERITA S DE PR DE RL | A-201-820-419 |
| INVERNADEROS EL FORTIN SA DE CV | A-201-820-420 |
| Hugo Martínez Aguilar | A-201-820-421 |
| AGRICOLA GLOBALMEX | A-201-820-422 |
| HUERTAS DALY SPR DE CV DE RL | A-201-820-423 |
| VINEDOS ALTA S.A. DE C.V. | A-201-820-424 |
| BIONATUR INVERNADEROS BIOLOGICOS DE MEXICO, SA DE CV | A-201-820-425 |
| SOCIEDAD DE PRODUCCION NIDIA EDITH, S. DE P.R. DE R.L. | A-201-820-426 |
| INTEBAJ, SAPI DE CV | A-201-820-427 |
| FRUTOS DE JALISCO, S. DE R.L. DE C.V. | A-201-820-428 |
| ALMERIMEX, S.A. DE C.V. | A-201-820-429 |
| CENTRO DE PRODUCCION SANTA RITA S.A. DE C.V. | A-201-820-430 |
| PRODUCTOS DEL CAMPO LAS TORTUGAS SPR DE RL | A-201-820-431 |
| RANCHO SANTA CRISTINA, S.P.R. DE R.L. | A-201-820-432 |
| RANCHO LUCERO SPR DE RL | A-201-820-433 |
| ALSA ALIMENTOS, S.P.R. DE R.L. DE C.V. | A-201-820-434 |
| AGRICOLA OLIVEROS, S.P.R. DE R.L. | A-201-820-435 |
| SOCIEDAD HIDROPONIA DE TLAPANALA | A-201-820-436 |
| GANADERA VIGO, S.A. DE C.V. | A-201-820-437 |
| AGROPRODUCTOS ALTAMIRA, SPR DE RL | A-201-820-438 |
| FRUTOS DE HUERTA REAL, S.P.R. DE R.L. | A-201-820-439 |
| EL CIPRESS PRODUCE, SPR DE RL | A-201-820-440 |
| RANCHO SAN FRANCISCO DE LOS CHARCOS SPR DE RL | A-201-820-441 |
| INVERNADEROS BONANZA 2001 SA DE CV | A-201-820-442 |
| GRUPO LECHERO BILBAO S.P.R. DE R.L. DE C.V. | A-201-820-443 |
| FRUCTOS CON SABOR A MEXICO SPR DE RL | A-201-820-444 |
| SAN JOSE Y SU AGRICULTURA, SA DE CV | A-201-820-445 |
| AGRICOLA EMI, SPR DE RL DE CV | A-201-820-446 |
| UNIONHARVEST INTEGRADORA, S.A. DE C.V. | A-201-820-447 |
| PRODUCTORA AGRICOLA INDUSTRIAL DEL NOROESTE SA DE CV | A-201-820-448 |
| CEDRAL GREENHOUSE, SA DE CV | A-201-820-449 |
| UNITED GREENHOUSES OF AJUCHITLAN SPR DE RL DE CV | A-201-820-450 |
| MCA ORGANICS SA DE CV | A-201-820-451 |
| INVERMESA S.A. DE C.V. | A-201-820-452 |

| | |
|---|---|
| SUNRISE GREENHOUSES, S.P.R. DE R.I. DE C.V. | A-201-820-453 |
| LA PRADERA MIXTECA S DE PR DE RL | A-201-820-454 |
| HIDALGO SECTOR 3, S.P.R. DE R.L. | A-201-820-455 |
| TOM COUNTRY, S.P.R. DE R.L. | A-201-820-456 |
| AGRICOLA DISENASA S. DE P.R. DE R.L. | A-201-820-457 |
| PRODUCTORA AGRICOLA POCA LUZ, SC DE RL DE CV | A-201-820-458 |
| CORPORACION AGRICOLA INTERNACIONAL SA DE CV | A-201-820-459 |
| HORTALIZAS ARGAMAN, SA DE CV | A-201-820-460 |
| OSCAR HUMBERTO ANAYA GARZA | A-201-820-461 |
| HORTICULTORES VALLEVERDE SC DE RL DE CV | A-201-820-462 |
| GREENHOUSE COMPANY DE MEXICO | A-201-820-463 |
| INVERNADEROS POTOSINOS, S.A. DE C.V. | A-201-820-464 |
| HIGH TECH FARMS S.A. DE C.V. | A-201-820-465 |
| FRESCO LOCAL SA DE DV | A-201-820-466 |
| COMERCIALIZADORA GAB SA DE CV | A-201-820-467 |
| AGROPARQUE ZONA MEDIA S.P.R. DE R.L. DE C.V. | A-201-820-468 |
| ABC Vegetales SPR de RL | A-201-820-469** |
| CENTRO DE INVESTIGACION Y CAPACITACION KOPPERT RAPEL S.A. DE C.V. | A-201-820-470 |
| Hortalizas Madelos SA de CV | A-201-820-471* |
| PRODUCTOMAT SPR DE RL | A-201-820-472 |
| Nuestra Cosecha San Miguel SC de RL de CV | A-201-820-473** |
| BIO-ORGANICOS SALUDABLES SPR DE RL DE CV | A-201-820-474 |
| AGROQUALITY ZUBIETA SA DE CV | A-201-820-475 |
| FACTOR AGRICOLA SPR DE RL DE CV | A-201-820-476 |
| VALLEALTO PRODUCE SA DE CV | A-201-820-477 |
| PROSERSAL DE CELAYA S DE RL DE CV | A-201-820-478 |
| AM Agricultura S de RL de CV | A-201-820-479* |
| NATURAL VALLEY S. DE R.L. DE C.V. | A-201-820-480 |
| HIDROPONICOS COYOPISTA GTZ, SPR DE RL DE CV | A-201-820-481 |
| SIERRA PACK, SPR DE RL DE CV | A-201-820-482 |
| AGRICOLA TYP S.A. DE C.V. | A-201-820-483 |
| CULTIVOS DEL GUADIANA EL ANGEL SC DE RL DE CV | A-201-820-484 |
| INVERNADEROS CUENCA GOMEZ, SPR DE RL | A-201-820-485 |
| HYDROFOODS SAPI DE CV | A-201-820-486 |
| FINCA AHUEHUETES, S.A. DE C.V. | A-201-820-487 |
| EL SURENO INVERNADEROS SPR DE RL DE CV | A-201-820-488 |
| TOM FROG SPR DE RL DE CV | A-201-820-489 |
| COMERCIALIZADORA CHADA FARMS SA DE CV | A-201-820-490 |
| CENTRO PRODUCTOR AGRICOLA EL CHAPOTEADERO, S.P.R. DE R.L. | A-201-820-491 |
| AGRO DAGOSA S.P.R. DE R.I. | A-201-820-492 |
| AGRICOLA ARMA SPR DE RL DE CV | A-201-820-493 |
| AGRICOLA LA PRIMAVERA, SA DE CV | A-201-820-494 |
| Productores del Sur de Nuevo León SA de CV | A-201-820-495* |
| AARON VAZQUEZ GUARDIOLA | A-201-820-496 |
| PRODUCTOS SELECTOS MARROKO, S.A. DE C.V. | A-201-820-497 |
| GRUPO HORTICULTOR GALACIA SPR DE RL | A-201-820-498 |
| FEDERICO VEGA DAVILA | A-201-820-499 |
| DESARROLLO AGROPECUARIO SAN FRANCISCO, S.P.R. DE R.L. | A-201-820-501 |
| AG MART PRODUCE S. DE R.L. DE C.V. | A-201-820-502 |
| AGRICOLA TORUGOS, S.P.R. DE R.L. | A-201-820-503 |
| AGRICOLA CIARI, S. DE R.L. DE C.V. | A-201-820-504 |
| AGRIEXPORT, S.A. DE C.V. | A-201-820-505 |
| AGROPECUARIA MALICHITA, SA DE CV | A-201-820-506 |
| AGRICOLA PALO FIERRO S.A. DE C.V. | A-201-820-507 |
| CEIBA DE LA CUCHILLA, S.P.R. DE R.I. | A-201-820-508 |
| APCARO, SPR DE RL | A-201-820-509 |
| AGRICOLA GRAB, SA DE CV | A-201-820-510 |
| PRODUCTORA AGRICOLA OLESUR, SPR DE RL | A-201-820-511 |
| AGROINDUSTRIA EL MORO, SPR DE RL | A-201-820-512 |
| Navobampo, S de PR de RL | A-201-820-513** |

| | |
|---|---|
| Gonzmonther, SPR de RL | A-201-820-514** |
| Urrea Paredes, SPR de RL | A-201-820-515** |
| AGROPECUARIA ALCEMA SPR DE RL | A-201-820-516 |
| CUEVAS G. SPR DE RI | A-201-820-517 |
| SISTEMAS OPERATIVOS AGROINDUSTRIALES, SPR DE RL | A-201-820-518 |
| AGRICULTURA ESPECIALIZADA DEL PACIFICO, S.A. DE C.V. | A-201-820-519 |
| UNION DE COOPERATIVAS AGROPECUARIAS HORTIPARQUE, SC DE RL DE CV | A-201-820-520 |
| JCM COMERCIALIZADORA DE HORTALIZAS, SA DE CV | A-201-820-521 |
| GANADERA BG, SPR DE RL | A-201-820-522 |
| Fernando Ruy Sanchez Ramos | A-201-820-523** |
| CIA AGRICOLA OMEGA, S. DE R.L. DE C.V. | A-201-820-524 |
| AGRICOLA GUTIERREZ, SPR DE RL | A-201-820-525 |
| HORTICOLA LUIPACK, SPR DE RL | A-201-820-526 |
| EDILBERTO MENDEZ AMPARANO | A-201-820-527 |
| AGRICOLA BACATETE SA DE CV | A-201-820-528 |
| AGROPECUARIA BOMANZ SA DE CV | A-201-820-529 |
| JAVIER RUIZ LOVE | A-201-820-530 |
| JOSE RODRIGO ROBINSON BOURS CASTELO | A-201-820-531 |
| HORTIPARQUE DE LA CEIBA, SPR DE RI | A-201-820-532 |
| PRODUCTORA PADRE KINO, SA DE CV | A-201-820-533 |
| ERNESTO RAMON BECERRIL PARADA | A-201-820-534 |
| CARLOS JARAMILLO FRANCISCO | A-201-820-535 |
| AGROPECUARIA DON CHECHE, SPR DE RL | A-201-820-536 |
| PRODESPA, SAPI DE CV | A-201-820-537 |
| NATURAL FARMER SONORA, S DE RL DE CV | A-201-820-538 |
| AGROEXPORTADORA CATOLINA, SPR DE RL DE CV | A-201-820-539 |
| JUAN JOSE URIAS RUIZ | A-201-820-540 |
| AGRICOLA LA FLORESTA S DE RL DE CV | A-201-820-541 |
| 1 DE MAYO DE 1957, SC DE RL DE CV | A-201-820-542 |
| JUAN ANTONIO CASTELO DE LA ROSA | A-201-820-543 |
| Negocios Agricolas Guaco, SA de CV | A-201-820-544** |
| AGRICOLA AMMEX S DE RL DE CV | A-201-820-545 |
| UNION DE COOPERATIVAS ACOPECUARIAS BIOESPACIO DE ETCHOHUAQUILA, SC DE RL DI | A-201-820-546 |
| NARAJAS SELECTAS, SA DE CV | A-201-820-547 |
| AGRICOLA MAGATA, S.P.R. DE R.L. | A-201-820-548 |
| CAMPO AGRICOLA EL SOCORRO SPR DE RL | A-201-820-549 |
| BIOPARQUE BACATETE SPR DE RL | A-201-820-550 |
| AGRICOLA 76 SAPI DE CV | A-201-820-551 |
| FULGAR CO S DE RL DE CV | A-201-820-552 |
| AGROPECUARIA GABO, SA DE CV | A-201-820-553 |
| EMPAQUE DE HORTALIZAS EL PORVENIR, SA DE CV | A-201-820-554 |
| Horticultores del Noroeste, SA de CV | A-201-820-555** |
| PRODUCTOS AGROPECUARIOS LA CHOYA, S.A. DE C.V. | A-201-820-556 |
| UNION DE COOPERATIVAS AGROPECURIAS TORIM PRODUCE,SC DE RL DE CV | A-201-820-557 |
| LOS TOYES Y LOS YORICAS, SPR DE RL | A-201-820-558 |
| GRUPO ENRITOLAN, SPR DE RI | A-201-820-559 |
| UNION DE SOCIEDADES CUPYGAVEYA, S.C. DE R.L. | A-201-820-560 |
| TURYMAYO, S.A. DE C.V. | A-201-820-561 |
| GUADALUPE DE GUAYMAS, S.P.R. DE R.L. | A-201-820-562 |
| TERRAFINA, SA DE CV | A-201-820-563 |
| AGRICOLA FUERTE YAQUI SC DE RS | A-201-820-564 |
| SANTA MARIA BUARAJE SPR DE RS | A-201-820-565 |
| AGRICOLA HORITYAQUI, SPR DE RL | A-201-820-569 |
| SMART AGROFRESH, S.A. DE C.V. | A-201-820-570 |
| UNION DE COOPERATIVAS AGROPECURIAS COCORIT PRODUCE, SC DE RL DE CV | A-201-820-571 |
| AGRICOLA AZ, SA DE CV | A-201-820-572 |
| PRODESA AGROPECUARIA, SPR DE RL | A-201-820-574 |
| EMPACADORA FRUTICOLA SANTA INES SA DE CV | A-201-820-575 |
| Interacciones Ben Hur, SA de CV | A-201-820-577** |
| CH PRODUCE, SPR DE RL | A-201-820-579 |

| | |
|---|---|
| Delia Jasmin Parker Ballesteros | A-201-820-580** |
| LOS GIRASOLES DE JUAREZ, SPR DE RI | A-201-820-583 |
| AGROKUMARA, S.A. DE C.V. | A-201-820-586 |
| AGRICOLA BOUI, S.A. DE C.V. | A-201-820-589 |
| AGROINDUSTRIAS UNIDAS DE SONORA, S.A. DE C.V. | A-201-820-590 |
| PRODUCTORA HORTICOLA ALBORO EXPORT, SPR DE RL | A-201-820-591 |
| AGRICOLA ALECO, SPR DE RL | A-201-820-594 |
| EL CHICURAL, SPR DE RL | A-201-820-598 |
| La Banca de Servicios, SA de CV | A-201-820-601** |
| Emporio Milenio, SA de CV | A-201-820-602** |
| WALTER LATOFSKI | A-201-820-603 |
| King Produce MX S de RL de CV | A-201-820-604 |
| BONANZA 2001 SA DE CV | A-201-820-605 |
| RANCHO AGUAMARINA, S.P.R. DE R.L. | A-201-820-606 |
| JOSE BARAJAS MURILLO Y SUCESORES S. DE P.R. DE R.L. DE C.V. | A-201-820-607 |
| Teja Washi, SPR de RI | A-201-820-608** |
| Agroindustrias Alanis, SRL de CV | A-201-820-609** |
| Rancho el Jaguar | A-201-820-610** |
| ARTURO TAPIA GONZALEZ | A-201-820-611 |
| AGRICOLA DEL RANCHO S.A. DE C.V. | A-201-820-612 |
| Intertom de Mexico, SA de CV | A-201-820-613** |
| Los 3 Garza, SPR de RL | A-201-820-614** |
| PROCAMPEX, S. DE R.L. | A-201-820-615 |
| HORTICOLA DON SALVA, SPR DE RL | A-201-820-616 |
| Comercializadora Jahdal, SA de CV | A-201-820-617** |
| INVERNADEROS LA ILUSION SPR DE RL | A-201-820-618 |
| Jose Luis Meza Guzman | A-201-820-619** |
| Agricola Jomsa, SPR de RL | A-201-820-620** |
| PRODUCTOS DEL CAMPO OCA, SA DE CV | A-201-820-621 |
| Oscar Angel Magallon | A-201-820-622** |
| Economia Agricola, SA de CV | A-201-820-623** |
| DESARROLLADORA Y PROMOTORA AGROPECUARIA, S.A. DE C.V. | A-201-820-624 |
| JOSE ANTONIO HERNANDEZ HUITZIL | A-201-820-625 |
| Jose Miguel Sauceda Elizalde | A-201-820-626** |
| San Cayetano Hortalizas, SPR de RI | A-201-820-627** |
| Dipro Campo, SA de CV | A-201-820-628** |
| Hortalizas de la Laguna, S de PR de RL de CV | A-201-820-629** |
| TECNOCULTIVOS DEL NORTE SPR DE RL | A-201-820-630 |
| Borders Melon, SPR de RL | A-201-820-631** |
| ANTONIO SAENZ GUERRA | A-201-820-632 |
| FELIPE FLORES GUERRA | A-201-820-633 |
| EDUARDO LANDEROS PALAZUELOS | A-201-820-634 |
| EXPORT BRICA SA DE CV | A-201-820-635 |
| Business Elite Industries, SA de CV | A-201-820-636** |
| KARINA ISABEL MARTINEZ GONZALEZ | A-201-820-637 |
| AGROPECUARIA EL PERDIDO, SPR DE RL | A-201-820-638 |
| AGROPECUARIA VELAZCO, SPR DE RL DE CV | A-201-820-639 |
| AGRICOLA MENDEZ, SPR DE RI | A-201-820-640 |
| LA LAJILLA, SPR DE RL | A-201-820-641 |
| AGRICOLA DON MEMO, SA DE CV | A-201-820-642 |
| AGRICOLA CRUMEX SA DE CV | A-201-820-643 |
| AGRICOLA AGAA, S.A. DE C.V. | A-201-820-644 |
| CAMPO BLANCO, S.A. DE C.V. | A-201-820-645 |
| COMMERCIALIZADORA CRUMEX SA DE CV | A-201-820-646 |
| Gamma Productores Agricolas, SPR de RL de CV | A-201-820-647** |
| Mario W. Tresgonzalez Gonzalez | A-201-820-648** |
| AGRICOLA LAS GRANJAS, SPR DE RL | A-201-820-649 |
| TOLIBIA SPR DE RL | A-201-820-650 |
| PRODUCTORES INTEGRADOS LOS PASTORES, SPR DE RL | A-201-820-651 |
| PRODUCTORA AGRICOLA LOS ALAMOS SPR DE RL | A-201-820-652 |

| | |
|---|---|
| MANUEL CUEVAS QUIROZ | A-201-820-653 |
| BIOTECH DE SALVATIERRA, S.P.R. DE R.L. | A-201-820-654 |
| RANCHO CHAVOLLAS S.P.R. DE R.L. DE C.V. | A-201-820-655 |
| DEKALO EXPORTS S.A. DE C.V. | A-201-820-656 |
| PROMESA DE MEXICO, S.A. DE C.V. | A-201-820-657 |
| AGROPECUARIA LA HUERTA, SPR DE RL DE CV | A-201-820-658 |
| AGROPECUARIA EL HUICHE, SPR DE RL DE CV | A-201-820-659 |
| INVERNADEROS ALMEZAC, SPR DE RL DE CV | A-201-820-660 |
| AGRICOLA ZAVALA Y ASOCIADOS SPR DE RL | A-201-820-661 |
| GASPAR AGUILERA GUILLEN | A-201-820-662 |
| REX PRODUCE DE MEXICO, S.A. DE C.V. | A-201-820-663 |
| RANCHO LOS CUATATITOS, SC DE RL DE CV | A-201-820-664 |
| JESUS ORACIO ALDANA MONGE | A-201-820-665 |
| JITOMAL SA DE CV | A-201-820-666 |
| GAMA MEX 99 S.C. | A-201-820-667 |
| RANCHO EL PARTNER, S.P.R. DE R.L. | A-201-820-668 |
| ESTEBAN BAZURTO REYES | A-201-820-669 |
| COMERCIALIZADORA ZAMARRIPA Y CLA S DE RL DE CV | A-201-820-671 |
| PRODUCTORES DE JITOMATE DE CIENEGUITAS, SPR DE RL | A-201-820-672 |
| TIZIMCO SAPI DE CV | A-201-820-673 |
| AGRICOLA LA TUXCANA SA DE CV | A-201-820-674 |
| AGRICOLA LAS HIGUERILLAS, S. DE R.L. DE C.V. | A-201-820-675 |
| GAMA MEX POMODORO SA DE CV | A-201-820-676 |
| AGRICOLA BARAJAS SERRATO S.P.R. DE R.L. DE C.V. | A-201-820-677 |
| CASCO ACTIVA, S.A. DE C.V. | A-201-820-678 |
| CASCO PRODUCE, S.A. DE C.V. | A-201-820-679 |
| OSCAR MANUEL GAMEZ GAMEZ | A-201-820-680 |
| CLEARWATER FARMS, S.A. DE C.V. | A-201-820-681 |
| LAURO GARCIA AGUILERA SPR DE RL DE CV | A-201-820-682 |
| RENE ALBERTO ALONSO TORRES | A-201-820-683 |
| AGRICOLA JIMA S DE RL DE CV | A-201-820-684 |
| DELTA PRODUCE, S.A. DE C.V. | A-201-820-685 |
| VEGXPRESS SA DE CV | A-201-820-686 |
| AGROPALM PARK SC DE RL DE CV | A-201-820-687 |
| BORDERS FARMS MEXICO SPR DE RL | A-201-820-688 |
| DIZ PRODUCE SA DE CV | A-201-820-689 |
| ALEX LATOFSKI SCHOEN | A-201-820-690 |
| ARMANDO COBIAN CAZARES | A-201-820-691 |
| SUPERMERCADOS INTERNACIONALES H.E.B., SA DE CV | A-201-820-692 |
| NACIONAL PROVEEDORA DE HORTALIZAS, S.A. DE C.V. | A-201-820-693 |
| INTEGRADORA HORTICOLA DEL BAJIO, S. DE R.I. DE C.V. | A-201-820-694 |
| STARR DEL NOROESTE S.P.R. DE R.L. DE C.V. | A-201-820-695 |
| INTEGRADORA DE PRODUCTOS AGROPECUARIOS S.A. DE C.V. | A-201-820-696 |
| ALLAN DANIEL SULLIVAN BON | A-201-820-697 |
| BELTRAN IRIBE DISTRIBUIDORES, S.A. DE C.V. | A-201-820-698 |
| COMERCIALIZADORA LA POPULAR DE SINAOLA S DE RL DE CV | A-201-820-699 |
| NUEVA YAMAL, S.A. DE C.V. | A-201-820-700 |
| ENRIQUE LOPEZ PODESTA | A-201-820-701 |
| CULTIVO VERDE SPR DE RL DE CV | A-201-820-703 |
| MIGUEL ANGEL CRUZ CARDONA | A-201-820-704 |
| GRUPO AGROINDUSTRIAL CHIAPANECO SC DE RL DE CV | A-201-820-705 |
| FIDEL PEDRAZA OBREGON | A-201-820-706 |
| JUAN HERNANDEZ GONZALEZ | A-201-820-707 |
| PLANE HILL DE MEXICO S. DE R.L. DE C.V. | A-201-820-708 |
| JESUS MAXIMIANO CARBAJAL SEPULVEDA | A-201-820-709 |
| NATURESWEET INVERNADEROS S. DE R.L. DE C.V. | A-201-820-710 |
| SAN VICENTE CAMALU S.P.R. DE R.L. | A-201-820-711 |
| JATT PRODUCE, S.A. DE C.V. | A-201-820-712 |
| GLOBAL K2, S.A. DE C.V. | A-201-820-714 |
| CUAMIO CHICO PRODUCTORES S.P.R. DE R.L. | A-201-820-715 |

| | |
|---|---|
| AGROPRODUCTOS CRUZ S.A. DE C.V. | A-201-820-716 |
| AGRICOLA SUMA S.P.R. DE R.L. | A-201-820-717 |
| J. SANTOS SANCHEZ RODRIGUEZ | A-201-820-718 |
| INVERNADEROS PRODUCE MAS, S.A. DE C.V. | A-201-820-719 |
| AGRICOLA LA YACATA S.P.R. DE R.L. | A-201-820-720 |
| HORTI-MIX, S.P.R. DE R.L. | A-201-820-721 |
| PERFECT HARVEST S. DE RL DE CV | A-201-820-722 |
| Don Joaquin Fresh Foods, S.P.R. de R.L. de C.V. | A-201-820-723 |
| PRODUCTORA LOS JUANES S.P.R DE R.L. | A-201-820-724 |
| GRUPO AGRICOLA RAMIREZ, S.A. DE C.V. | A-201-820-802 |
| H.H. & SONS PRODUCE, S. DE R.L. DE C.V. | A-201-820-803 |
| ORGANIC FARM, S. DE P.R. DE R.L. | A-201-820-805 |
| AGROPRODUCTOS ORGANICOS EL ENCANTO, S DE RL DE CV | A-201-820-808 |
| HEIRLOOM FARMS, S. DE R.L. DE C.V. | A-201-820-811 |
| Cutting Edge Foods Baja California, SA de CV | A-201-820-812** |
| GRUPO AGRICOLA SANTA FE, SA DE CV | A-201-820-816 |
| BAJA ORGANICS S. DE R.L. DE C.V. | A-201-820-817 |
| HORTALIZAS ORGANICAS ESPINOZA HNOS., S.P.R. DE R.I. DE C.V. | A-201-820-818 |
| Gonimver Produce, SPR de RL | A-201-820-819** |
| Productores Agricolas del Rincon, SPR de RL | A-201-820-821** |
| EXPORTADORA LOS VERGELES SPR DE RL DE CV | A-201-820-822 |
| SM INVERNADEROS, S DE RL DE CV | A-201-820-823 |
| HIERBAS FRESCAS MACIAS, S DE RL DE CV | A-201-820-824 |
| Comercializadora SLF, S de RL de CV | A-201-820-825 |
| Jose Fabian Lozano Lopez | A-201-820-826** |
| FRESH CONCEPCION SA DE CV | A-201-820-827 |
| AGROPRODUCTORES ORGANICOS EL VALLECITO SPR DE RL | A-201-820-828 |
| EL SOL, EL CULTIVO Y LA TIERRA SA DE CV | A-201-820-830 |
| Productos Organicos Maria Auxiliadora, SPR de RL | A-201-820-831** |
| Unidad de Produccion Agricola las Palmas SC de RL de CV | A-201-820-850 |
| Freshllaca SPR de RL de CV | A-201-820-851 |
| Inverjet SPR de RL de CV | A-201-820-852 |
| Smart Crops SPR de RL de CV | A-201-820-853 |
| Link-2 Ingenieria Digital y Sistemas SA de CV | A-201-820-854 |
| Frutas Regionales del Pacifico SA de CV | A-201-820-855** |
| Agrofresh SA de CV | A-201-820-856 |
| Truequio, SC de RL de CV | A-201-820-857 |
| Inver Cortazar SPR de RL | A-201-820-858 |
| Agropecuaria de la Comarca SA de CV | A-201-820-859 |
| El Siete Cultivos Protegidos SPR de RL de CV | A-201-820-860 |
| Los Rancheros SC de P de RL | A-201-820-861 |
| Llano de Andaracua S de PR de RL | A-201-820-862 |
| Organico Mira SA de CV | A-201-820-863 |
| Agricola 314 SA de CV | A-201-820-864 |
| Morzana SA de CV | A-201-820-865 |
| Empacadora Tres Marias SPR de RL | A-201-820-866 |
| Invernaderos Arca SPR de RL | A-201-820-867 |
| Terrabella Greenhouse Mexico SA de CV | A-201-820-868 |
| Alimentos Tlaxcala SA de CV | A-201-820-869 |
| AGRICOLA MAAS, S.A. DE C.V. | A-201-820-900 |
| Hortalizas HM SA de CV | A-201-820-901 |
| ABASTECEDORA DOBLE-G, SA DE CV | A-201-820-902 |
| CIPRIANO ACOSTA VALENZUELA | A-201-820-903 |
| MARENGO DEL HUMAYA S.A. DE C.V. | A-201-820-904 |
| MIGUEL ANGEL GONZALEZ LOPEZ | A-201-820-905 |
| JOVIPA, SA DE CV | A-201-820-906 |
| COMERCIALIZADORA INTERVEGGIE, S.A. DE C.V. | A-201-820-907 |
| MARIA DE LOURDES PEDRAZA OBREGON | A-201-820-908 |
| ALIANZA PARA LA EXPORTACION AGRICOLA DE SINALOA, SPR DE RI | A-201-820-909 |
| ELIAS GERARDO GONZALEZ VALDEZ | A-201-820-910 |

| | |
|---|---|
| LUIS MARIO COVARRUBIAS HERNANDEZ | A-201-820-911 |
| CESAR ANIBAL GARCIA VIGIL | A-201-820-912 |
| COMERCIALIZADORA DE LEGUMBRES MAYIB, SA DE CV | A-201-820-913 |
| Karol Hilda Latofski Schoen | A-201-820-914 |
| I&C de Productos del Campo, SA de CV | A-201-820-915 |
| INOVAGRO SA DE CV | A-201-820-916 |
| AGRICOLA DIANA LAURA SPR DE RL | A-201-820-917 |
| Zuber Fresh S de RL de CV | A-201-820-918 |
| AGROPECUARIOS TOM, S.A. DE C.V. | A-201-820-919 |
| EXPORTACIONES DE ZACATECAS, SA DE CV | A-201-820-920 |
| ACOSTA FRESH EXPORTACIONES, SA DE CV | A-201-820-921 |
| HILDA MERCEDES SCHOEN SHULTE | A-201-820-922 |
| HORTICOLA MEZA, S DE PR DE RL | A-201-820-923 |
| EL REY DE LOS PRODUCTOS FINOS S.A. DE C.V. | A-201-820-924 |
| Soluciones Dinamicas de Importacion SA de CV | A-201-820-925 |
| AGRICOLA EL PANDITO, S.P.R. DE R.L. | A-201-820-926 |
| LAGUNA YURA AGROCONVERSIONAS, S DE PR DE RL | A-201-820-927 |
| HERFLO INVERNA, SA DE CV | A-201-820-928 |
| Bernado Valenzuela Villa | A-201-820-929 |
| AGROMEZQUITAL SPR DE RL | A-201-820-930 |
| Garden International Produce SA de CV | A-201-820-931 |
| HEALTSUN, S.A. DE C.V. | A-201-820-932 |
| AGRO DESERT S.P.R. DE R.L. DE C.V. | A-201-820-933 |
| AGROPRODUCTOS DE LOS ALTOS S.A. DE C.V. | A-201-820-934 |
| MERIDA FARMS S.A. DE C.V. | A-201-820-935 |
| Hortalizas Sinexp, S de RL de CV | A-201-820-936 |
| HORTICOLA JEHERSA, S.P.R. DE R.L. | A-201-820-937 |
| SANTI-AGRO MARAVATIO, SPR DE RL DE CV | A-201-820-938 |
| RANCHO FRESCO, S.A. DE C.V. | A-201-820-939 |
| FRUTERIA Y ABARROTES MARRUFO, S.A. DE C.V. | A-201-820-940 |
| WALTER MARTIN LATOFSKI SCHOEN | A-201-820-941 |
| FRESH VALLEY SA DE CV | A-201-820-942 |
| AGROPECUARIA MATA S.P.R. DE R.L. | A-201-820-943 |
| FRESCOS TOMVER S.A. DE C.V. | A-201-820-946 |
| CESAR ALEJANDRO MENA GARCIA | A-201-820-947 |
| AGRICOLA LOS TEJONES, S.C. DE R.L. DE C.V. | A-201-820-948 |
| AGROPECUARIA ZAPATA BAMOA, S.P.R. DE R.I. | A-201-820-949 |
| PRODUCTOS SELECTOS ANAVALE, S.A. DE C.V. | A-201-820-950 |
| EL ROSARIO PRODUCE, S. DE P.R. DE R.L. | A-201-820-951 |
| MAGPA, S.A. DE C.V. | A-201-820-952 |
| PRODUCTORES DE HORTALIZAS Y SIMILARES DE MIGUEL ALEMAN SC DE RL DE CV | A-201-820-956 |
| GGN MONTEGRANDE S.P.R. DE R.L. | A-201-820-958 |
| NUEVA AGRONOMIA NAYARIT S.A. DE C.V. | A-201-820-959 |
| JOSE LUIS HERNANDEZ RUIZ | A-201-820-963 |
| SERVICIOS DE LOGISTICA DE RIO, S.A. DE C.V. | A-201-820-965 |
| IMPORTADORA DULMAR, S.A. DE C.V. | A-201-820-966 |
| AGRICOLA LDP TORRES, S DE RL DE CV | A-201-820-967 |
| AMERICA EXPORTA, SA DE CV | A-201-820-968 |
| PROGRESO FARMS, S.P.R. DE R.L. | A-201-820-969 |
| GRUPO LA LAGUNA DE ZAMORA, S.P.R. DE R.L. | A-201-820-972 |
| LEGUMBRES CHELITA S.P.R. DE R.L. | A-201-820-974 |
| GRUPO LOGISTICO DIMA, S. DE R.L. | A-201-820-975 |
| IMPORTRAMITES TIMEX DE REYNOSA, S.A. DE C.V. | A-201-820-976 |
| MYRNA GUADALUPE PEREZ MARTINEZ | A-201-820-977 |
| AGROINDUSTRIAS VILLA SANTIAGO SA DE CV | A-201-820-978 |
| LAGUNA BAY, S.A. DE C.V. | A-201-820-979 |
| COMERCIALIZADORA D'MARKO | A-201-820-980 |
| PREMIER FRUTOS DEL CAMPO, SA DE CV | A-201-820-981 |
| AGRICOLA EL DIVINO S.A. DE C.V. | A-201-820-982 |
| ESTACION QUEBRACHE S.P.R. DE R.L. | A-201-820-983 |

| | |
|---|---|
| PACHECOS PRODUCE, SPR DE RI | A-201-820-986 |
| RANCHO AGRICOLA LAS CABRAS S.P.R. DE R.L. DE C.V. | A-201-820-989 |

*Withdrawn from 2013 Agreement effective August 6, 2018
**Withdrawn from 2013 Agreement effective October 10, 2018

# ATTACHMENT B

Barcode:3793323-01 A-201-820 SUSP - Suspension Agreement - 2013

SHEARMAN & STERLING LLP

401 9th Street, NW
Washington, D.C. 20004-2128
+1.202.508.8000

**By E-Filing (ACCESS)**

February 14, 2019

The Honorable Wilbur Ross
Secretary of Commerce
Attention: Enforcement & Compliance, Room 18022
US Department of Commerce
14th Street and Constitution Avenue, NW
Washington, DC 20230

Attention: Mr. P. Lee Smith

Case No. A-201-820
Total Pages: 3
2013 Suspension Agreement
OP/BAU

**PUBLIC DOCUMENT**

**2013 Suspension Agreement on Fresh Tomatoes from Mexico**

**DEAR SECRETARY ROSS:**

We are writing on behalf of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate (collectively referred to hereafter as the **Mexican signatories** or **Mexican growers**).

We respect your right to withdraw from the agreement suspending the antidumping investigation on imports of fresh tomatoes from Mexico. That agreement, however, has worked for more than 20 years to stabilize the market and benefit consumers and producers on both sides of the border. We are prepared, as you suggest, to continue discussions to improve and continue the agreement and are willing to consider any reasonable proposal, but we cannot agree to proposals that are beyond the statutory authority of the Department and of questionable legality.

As you know, the Mexican signatories have made numerous proposals over the last year to strengthen the agreement and address the supposed concerns identified by the FTE. The Department has still not responded to the last proposal we submitted on November 5, which addresses all concerns articulated to date. If the Department would like to



Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the state of Delaware, which laws limit the personal liability of partners.
Filed By: lraisner@shearman.com, Filed Date: 2/14/19 8:25 AM, Submission Status: Approved

February 14, 2019

continue efforts towards a revised agreement in the interim period before its withdrawal takes effect, we respectfully suggest the Department should start with a response to that proposal.

The suspension agreement has proven itself to be in the public interest, and it would be unfortunate for both consumers and producers if it is allowed to end. In that event, however, we are fully confident of prevailing before the International Trade Commission because it is absolutely clear that tomato imports from Mexico are not causing or threatening injury to the U.S. industry.

We have served a copy of this submission on the parties listed on the attached certificate of service. Please do not hesitate to contact the undersigned with any questions.

Respectfully submitted,

*/s/ Robert S. LaRussa*

**Robert S. LaRussa**

Counsel for Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate

**U.S. Department of Commerce**
Public Certificate of Service

I hereby certify that a copy of this submission is being served on February 14, 2019, via first class mail, upon the following parties:

Matthew M. Nolan, Esq.
Arent Fox LLP
1717 K Street NW
Washington, DC 20006-5344

Robert C .Cassidy, Jr.
Cassidy Levy Kent (USA) LLP
900 19th Street, NW
Suite 400
Washington, DC 20006-2110

Lawrence J Bogard
Neville Peterson LLP
1400 16th Street, NW Suite 350
Washington, DC 20036

*/s/ Robert S. LaRussa*
Robert S. LaRussa

**IN THE UNITED STATES COURT OF INTERNATIONAL TRADE**

| | | |
|---|---|---|
| CONFEDERACION DE ASOCIACIONES AGRICOLAS DEL ESTADO DE SINALOA, A.C., *ET AL.*,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES,<br><br>Defendant,<br><br>and<br><br>THE FLORIDA TOMATO EXCHANGE,<br><br>Defendant-Intervenor. | ) | Court No. 19-00059 |

**<u>ORDER</u>**

Upon consideration of plaintiffs' motion for a temporary restraining order and a preliminary injunction, and all responses filed thereto, it is hereby ORDERED that the motion is DENIED.

SO ORDERED.

May ____, 2019
New York, NY

____________________________________
JUDGE

Defendant Supplemental Brief
Court No. 19-00059
May 17, 2019

IN THE UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE JENNIFER CHOE-GROVES, JUDGE

| | | |
|---|---|---|
| CONFEDERACION DE ASOCIACIONES AGRICOLAS DEL ESTADO DE SINALOA, A.C., *ET AL.*, | ) | |
| Plaintiffs, | ) | |
| v. | ) | Court No. 19-00059 |
| UNITED STATES, | ) | |
| Defendant, | ) | |
| and | ) | |
| THE FLORIDA TOMATO EXCHANGE, | ) | |
| Defendant-Intervenor. | ) | |

**DEFENDANT'S SUPPLEMENTAL BRIEF**

Pursuant to the Court's requests during the hearing held on May 16, 2019 that the parties file supplemental briefing, ECF No. 25, and the email from Geoffrey Goell to the parties dated May 17, 2019, in response to the Government's request that the Court clarify its request, defendant, the United States respectfully submits the following supplemental information. This information addresses the following two issues: (1) the liquidation instructions that were sent to U.S. Customs and Border Protection (CBP) to implement the withdrawal from the 2013 suspension agreement; and (2) the Department of Commerce's (Commerce) reasons for its withdrawal from the suspension agreement.

**I. <u>Liquidation Instructions</u>**

The Court requested that the Government submit the suspension instructions that were issued to implement Commerce's termination of the 2013 suspension agreement, which were effective as of May 7, 2019, but were published in the *Federal Register* on May 13, 2019. *See Fresh Tomatoes from Mexico: Termination of Suspension Agreement, Rescission of Administrative Review, and Continuation of Antidumping Investigation*, 84 Fed. Reg. 20,858 (Dep't of Commerce May 7, 2019) (*May 2019 Termination Notice*).

Commerce first indicated its intent to withdraw from the 2013 suspension agreement, resume the anti-dumping investigation, suspend liquidation and require CBP to collect a cash deposit or a bond on March 5, 2019. Specifically, Commerce stated that:

> If Commerce terminates the 2013 Agreement and resumes the suspended AD investigation as described above, Commerce will instruct U.S. Customs and Border Protection (CBP) to suspend liquidation of entries of fresh tomatoes from Mexico that are entered, or withdrawn from warehouse, for consumption on or after the effective date of the termination of the 2013 Agreement. CBP shall require AD cash deposits or bonds for entries of the subject merchandise based on the preliminary dumping margins, which range from 4.16 to 188.45 percent.

*Fresh Tomatoes from Mexico: Intent to Terminate Suspension Agreement, Rescind the Sunset and Administrative Reviews, and Resume the Antidumping Duty Investigation.* 84 Fed. Reg. 7,872, 7,893-75 (Dep't of Commerce Mar. 5, 2019) (*March 2019 Proposed Withdrawal Notice*).

As indicated in the *March 2019 Proposed Withdrawal Notice,* the *May 2019 Termination Notice* stated that:

> Commerce will instruct U.S. Customs and Border Protection (CBP) to suspend liquidation of entries of fresh tomatoes from Mexico that are entered, or withdrawn from warehouse, for consumption on or after May 7, 2019, the effective date of the termination of the 2013 Suspension Agreement. CBP shall require

> antidumping duty cash deposits or bonds for entries of the subject merchandise based on the preliminary dumping margins . . . .

*Id.* at 20,861.

Following publication in the *Federal Register*, CBP issued Message No. 9134303, dated May 14, 2019. A copy of these instructions are attached as Exhibit 1. Consistent with the May *2019 Termination Notice*, paragraph 3 states that "{e}ffective 5/7/2019 CBP shall require a cash deposit or the posting of a bond equal to the margin rates shown below{.}" These margin rates are the same as those that were reflected in the *2019 Withdrawal Notice*.

In addition, paragraph 6 stated that in accordance with Treasury Decision (T.D.) 85-145, which was issued on September 5, 1985:

> {A}t the discretion of CBP, customs officers may accept either a single importation and entry bond or a continuous basic importation and entry bond only if the amount of the estimated antidumping duty is less than five percent ad valorem (or the equivalent). Otherwise, where the importer has the option to post a bond for estimated antidumping or countervailing duties, customs officers must require a single-entry basic importation and entry bond pursuant to T.D. 85-145.

*Id.*[1] Consistent with the instructions and with T.D. 85-185 – which has been CBP's and Commerce's policy over three decades – when a party wishes to post a bond, and is subject to an antidumping or countervailing duty rate of higher than five percent, CBP requires a single-entry bond. Thus, the instructions follow the same policies that are used in antidumping and countervailing duty cases. And, as we explained at the hearing, this is not an "enhanced bond," pursuant to 19 U.S.C. § 1623. *See also* 19 C.F.R. §§ 113.13(c) and (d). Also, we have confirmed with CBP that, consistent with the liquidation instructions, CBP currently requires either a bond *or* a cash deposit.

[1] A copy of T.D. 85-145 is attached as Exhibit 2.

The declaration of Martin Ley (Ley Decln.), filed on May 14, 2019, ECF No. 23-1, provides anecdotal hearsay that CBP's actions have affected the growers'/exporters' existing continuous bonding arrangements, and the declaration raised other issues that are related to the commercial surety marketplace. To the extent CBP's new instructions, which in most cases now require a single-entry bond for the estimated anti-dumping or countervailing duties when a cash deposit is not paid, have changed the plaintiffs' existing continuous bonding arrangements, we are not privy to that information. And, to the extent that the commercial surety marketplace has changed as a result of the imposition of tariffs on imports on steel and aluminum and imports from China, as Mr. Ley also contends, this was not a direct results of the *May 2019 Termination Notice* and associated instructions.

We also attach as Exhibit 3 a copy of Message No. 3087306, which are the instructions that were entered pursuant to Commerce's suspension of the antidumping investigation pursuant to its 2013 suspension agreement with Mexico. *See Fresh Tomatoes from Mexico: Suspension of Antidumping Investigation*, 78 Fed. Reg. 14,967 (Dep't of Commerce Mar. 8, 2013).

Commerce's and CBP's actions are fully consistent with the approach reflected in prior *Federal Register* notices issued in 2002, 2008, and 2013, all of which resumed the antidumping determination and announced that, as a result of the Mexican growers/exporters withdrawal from the existing suspension agreements, Commerce would resume the antidumping investigation, suspend liquidation, and issue instructions to CBP to require cash deposits or bonds. *See Fresh Tomatoes from Mexico: Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigation,* 67 Fed. Reg. 50,858, 50,859-60 (Dep't of Commerce Aug. 6, 2002); *Fresh Tomatoes from Mexico: Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigation*, 73 Fed.

Reg. 2,887, 2,889 (Dep't of Commerce Jan. 16, 2008); *Fresh Tomatoes from Mexico: Termination of Suspension Agreement and Resume Antidumping Investigation and Intent to Terminate Sunset Review*, 78 Fed. Reg. 14,771, 14, 772 (Dep't of Commerce Mar. 7, 2013). And, significantly, the plaintiffs have presented no evidence that these prior Commerce directives caused widespread disruption in the tomato market.

We note that during yesterday's hearing plaintiffs repeatedly asserted that they could not have possibly known that Commerce would, as they claim, "break the law" and that they did not know that Commerce would suspend liquidation, resume the antidumping investigation, and require a bond or cash deposits. They also claimed that they were prejudiced by the late notice provided by the Government. Plaintiffs' professed ignorance is belied by both the March 5, 2019 notice of proposed withdrawal in the *Federal Register* and plaintiffs' counsel's own e-mails to Commerce.

Contrary to plaintiffs' repeated assertion, the March 5, 2019 *Federal Register* notice cited earlier in our brief, which was consistent with Commerce's prior notices in 2002, 2008, and 2013, specifically informed plaintiffs that the Government intended to withdraw from the agreement, and as a result, suspend liquidation, resume the anti-dumping investigation, and require CBP to collect case deposits or a bond. Even the mainstream press, such as the *New York Times* and *Reuters*, understood Commerce's March 2019 *Federal Register* Notice to state: "The U.S. Commerce Department said in early February that the United States would resume an anti-dumping investigation into Mexican tomatoes . . . ." *See* Lizbeth Diaz and Anthony Esposito, *U.S. To Impose Tariffs on Mexican Tomatoes as New Pact Remains Elusive*, NEW YORK TIMES, May 7, 2019 (attached as Exhibit 4). Moreover, communications between plaintiffs' counsel to

employees at Commerce, which are currently bracketed and cannot be filed in a motion at this time, further undercut their claims.[2]

Thus, there is absolutely no merit to plaintiffs' claims that they were unaware that Commerce's withdrawal from the 2013 suspension agreement would result in the suspension of liquidation, resumption of the antidumping investigation, and the requirement that CBP collect either a bond or cash deposits. Accordingly, there is no excuse for plaintiffs' inability to submit and admissible supporting evidence to substantiate their claim that a temporary restraining order or preliminary injunction caused them irreparable harm.

## II. Reasons For Commerce's Withdrawal From The 2013 Suspension Agreement

The Court has also requested that the Government state Commerce's reasons for withdrawing from the suspension agreement. As we indicated during yesterday's hearing, both the *March 2019 Notice of Proposed Withdrawal* and the *May 2019 Termination Notice* state that Commerce withdrew from the agreement based on Section VI.B of the 2013 suspension agreement, which permits the parties to withdraw from the agreement for any reason (or for no reason), provided they give the other parties 90 days' notice. *See March 2019 Notice of Proposed Withdrawal*, 84 Fed. Reg. at 7,874; *May 2019 Termination Notice*, 84 Fed. Reg. 20,861.

Commerce subsequently withdrew from the 2013 agreement on May 7, 2019 pursuant to Section VI.B of the 2013 agreement. *May 2019 Termination Notice*, 84 Fed. Reg. at 20,858. Commerce's notice summarized the events that had transpired since November 2017, when the Florida Tomato Exchange (FTE) filed a public document identifying certain concerns with the agreement. *Id.* Specifically, Commerce noted that on January 9, 2018, Commerce issued a letter

[2] Commerce is in the process of placing this correspondence on the record and has reached out to plaintiffs' counsel to confirm bracketing.

that formally opened consultations with the Mexican tomato growers/exporters to negotiate possible revisions to the 2013 Agreement, and that since that time, Commerce had continued to negotiate with representatives of the Mexican growers/exporters and, in parallel, had continually consulted with representatives of the domestic industry. *See 2019 Withdrawal Notice*, 84 Fed. Reg. at 20,859. Indeed, Commerce had informed the plaintiffs in January 2018 that it was formally opening consultations with respect to possible amendments to the Agreement Consultations on the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico. *See* Exhibit 5.

In its *May 2019 Termination Notice*, Commerce also explained that parties subsequently filed further documents identifying and commenting on these concerns. See *May 2019 Termination Notice*, 84 Fed. Reg. at 20,860. In February 2019, Commerce provided 90 days' notice of its intent to terminate, explaining that "despite everyone's best efforts and numerous meetings, there remain significant outstanding issues between the parties." *May 2019 Termination Notice*, 84 Fed. Reg. at 20,860. Following that notification, Commerce held consultations with representatives of the Mexican growers/exporters and the domestic industry to discuss a possible new suspension agreement. *Id.* However, as Commerce explained in its *May 2019 Termination Notice*, a new suspension agreement had not been signed by May 7, 2019 and Commerce withdrew from and terminate the agreement. *Id.* 20,858-59.

**CONCLUSION**

For these reasons, and the reasons stated in our prior briefing and during the May 16, 2019 hearing, we respectfully renew our request that the Court deny plaintiffs' request for a temporary restraining order and preliminary injunction and dismiss this action for lack of subject matter jurisdiction.

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

JEANNE E. DAVIDSON,
Director

FRANKLIN E. WHITE, JR.
Assistant Director

ELIZABETH ANNE SPECK
Senior Trial Counsel
JOSHUA E. KURLAND
Trial Attorney
Department of Justice
Civil Division
Commercial Litigation Branch
P.O. Box 480
Ben Franklin Station
Washington, DC 20044
Telephone: (202) 307-0369
Facsimile: (202) 353-0461

*Attorneys for Defendant, the United States*

OF COUNSEL:

JAMES H. AHRENS II
Attorney
Office of the Chief Counsel
For Trade Enforcement and Compliance
Washington, D.C.

May 14, 2019

# EXHIBIT 1

| | | | |
|---|---|---|---|
| MESSAGE NO: | 9134303 | MESSAGE DATE: | 05/14/2019 |
| MESSAGE STATUS: | Active | CATEGORY: | Antidumping |
| TYPE: | OTH-Other | PUBLIC ☑ | NON-PUBLIC ☐ |
| SUB-TYPE: | | | |
| FR CITE: | 84 FR 20858 | FR CITE DATE: | 05/07/2019 |
| REFERENCE MESSAGE # (s): | | | |
| CASE #(s): | A-201-820 | | |
| EFFECTIVE DATE: | 05/07/2019 | COURT CASE #: | |
| PERIOD OF REVIEW: | 03/01/1995 | TO | 02/29/1996 |
| PERIOD COVERED: | | TO | |

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: Termination of Suspension Agreement and Continuation of Investigation of Fresh Tomatoes from Mexico (A-201-820)

1. On 11/01/1996, the Department of Commerce (Commerce) published in the Federal Register its preliminary determination of sales at less than fair value in the antidumping duty investigation of Fresh Tomatoes from Mexico (61 FR 56608) and its notice of an agreement to suspend the antidumping duty investigation (61 FR 56618). New agreements were signed and published in 2002 (67 FR 77044), 2008 (73 FR 4831), and 2013 (78 FR 14967). On 02/06/2019, Commerce notified Mexican signatories that Commerce intended to withdraw from the Agreement. On 05/13/2019, Commerce published in the Federal Register its notice terminating the suspension agreement and resuming the investigation on Fresh Tomatoes from Mexico (84 FR 20858), effective on 05/07/2019. As a result, the suspension of liquidation on Fresh Tomatoes from Mexico is reinstated and cash deposits or the posting of a bond equal to the estimated margins listed in Paragraph 3 below are now required.

2. The scope of the investigation is as follows:

The merchandise covered by the investigation is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of the investigation, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. Fresh tomatoes that are imported for cutting up, not further processing (e.g., tomatoes used in the preparation of fresh salsa or salad bars), are covered by the investigation.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by the investigation.

Tomatoes imported from Mexico covered by the investigation are classified under the following subheading of the Harmonized Tariff Schedules of the United States (HTSUS), according to the

season of importation: 0702. Although this HTSUS number is provided for convenience and Customs purposes, the written description of the scope of the agreement is dispositive.

3. For imports of Fresh Tomatoes from Mexico, CBP shall resume suspension of liquidation of entries of subject merchandise entered, or withdrawn from warehouse, for consumption on or after 05/07/2019. Note that the case numbers listed below are for purposes of the continued investigation only and are distinct from numbers that the companies identified below may have had for purposes of the suspension agreement. Effective 05/07/2019, CBP shall require a cash deposit or the posting of a bond equal to the margin rates shown below:

Grower and/or Exporter San Vincente Camalu
Case Number: A-201-820-991
Cash Deposit Rate: 4.16%

Grower and/or Exporter Exportadora Agricola Sacramento S.A. de C.V.
(formerly known as Ernesto Fernando Echavarria Salazar Grupo Solidario)
Case Number: A-201-820-992
Cash Deposit Rate: 11.89%

Grower and/or Exporter Arturo Lomeli Villalobas S.A. de C.V.
Case Number: A-201-820-993
Cash Deposit Rate: 26.97%

Grower and/or Exporter Eco-Cultivos S.A. de C.V.
Case Number: A-201-820-994
Cash Deposit Rate: 188.45%

Grower and/or Exporter Productora Agricola Industrial del Noroeste, S.A. de C.V.
(formerly known as Ranchos Los Pinos S. de R.L. de C.V.)
Case Number: A-201-820-995
Cash Deposit Rate: 10.26%

Grower and/or Exporter Administradora Horticola del Tamazula
Case Number: A-201-820-996
Cash Deposit Rate: 28.30%

Grower and/or Exporter Agricola Yory, S. de P.R. de R.I

Case Number: A-201-820-997
Cash Deposit Rate: 11.95%

All Other Growers and/or Exporters
Case Number: A-201-820-000
Cash Deposit Rate: 17.56%

4. If any entries of merchandise are exported by a firm other than the grower, then the following instructions apply:

A. If the exporter of the subject merchandise does not have its own rate but the grower has its own rate, the cash deposit rate will be the grower's rate.

B. Where neither the exporter nor the grower currently has its own rate or the grower is unknown, use the all-others rate for establishing the cash deposit rate.

5. These cash deposit requirements shall remain in effect until further notice. Do not liquidate any entries of merchandise entered, or withdrawn from warehouse, for consumption on or after 05/07/2019 until specific liquidation instructions are issued.

6. In accordance with T.D. 85-145, at the discretion of CBP, customs officers may accept either a single importation and entry bond or a continuous basic importation and entry bond only if the amount of the estimated antidumping duty is less than five percent ad valorem (or the equivalent). Otherwise, where the importer has the option to post a bond for estimated antidumping or countervailing duties, customs officers must require a single-entry basic importation and entry bond pursuant to T.D. 85-145. You are instructed to adhere to the requirements of T.D. 850145 with respect to these bonding requirements.

7. If there are any questions by the importing public regarding this message, please contact the Call Center for the Office of AD/CVD Operations, Enforcement and Compliance, International Trade Administration, U.S. Department of Commerce, at (202) 482-0984. CBP ports should submit their inquiries through authorized CBP channels only. (This message was generated by OP/BAU: DWC.)

8. There are no restrictions on the release of this information.

Alexander Amdur

*Party Indicator Value:

I = Importer, M = Manufacturer, E = Exporter, S = Sold To Party

# EXHIBIT 2

# *19 Cust. B. & Dec. 331; 1985 CUSBUL LEXIS 143*

September 05, 1985

T.D. 85-145

***US CBP Bulletin - Decisions from 12/62***

**Reporter**
1985 CUSBUL LEXIS 143 *; 19 Cust. B. & Dec. 331

## Core Terms

countervailing, antidumping, commerce, estimate, merchandize, memorandum of agreement, consume, cash deposit, single entry, amount sufficient, ad valorem, custom, revise, tariff

## Action

TREASURY DECISIONS

## Opinion

**[*1]**

Antidumping or Countervailing Duties; Acceptance of Cash Deposits; Bonds, or Other Security to Obtain Release of Merchandise; Revision of T.D. 82-56

There is published below the text of a memorandum of agreement between the U.S. Department of Commerce and the U.S. Customs Service concerning the acceptance of cash desposits, bonds, or other security to obtain the release of merchandise subject to antidumping or countervailing duties. This revises the agreement published as T.D. 82-56.

(BON-1)

GEORGE C. STEUART (For Edward B. Gable, Jr., Director, Carriers, Drawback and Bonds Division).

MEMORANDUM OF AGREEMENT BETWEEN THE U.S. DEPARTMENT OF COMMERCE AND THE U.S. CUSTOMS SERVICE CONCERNING ACCEPTABLE SECURITY FOR RELEASE OF MERCHANDISE SUBJECT TO ANTIDUMPING AND COUNTERVAILING DUTY PROCEEDINGS

This Memorandum of Agreement, concluded under the authority of Title VII of the Tariff Act of 1930, as amended, and section 5(a)(1)(C) of Reorganization Plan No. 3 of 1979, specifies that the U.S. Customs Service will accept cash deposits, bonds or other security, as specified below, prior to releasing for consumption in the customs territory of the United States merchandise that is or may **[*2]** be subject to the assessment of antidumping or countervailing duties, or both, under section 303 or Title VII of the Tariff Act of 1930, as amended (*19 U.S.C. 1303* and subtitle IV). This memorandum of agreement supersedes T.D. 82-56, the previous memorandum of agreement on the same subject. It applies to merchandise entered, or withdrawn from warehouse, for consumption on or after February 18, 1985.

Unless specifically instructed by the Secretary of Commerce or a designee to accept another form of security or a cash deposit for estimated duties, the U.S. Customs Service may accept, at its discretion, any one of the following forms of security for payment of estimated antidumping or countervailing duties, or both, on merchandise entered for consumption in the United States:

(1) A single entry basic importation and entry bond, as described in 19 C.F.R. 113.62, in the amount of the estimated antidumping or countervailing duty, or both, determined by the Secretary of Commerce, in addition to any other bond for other entry requirements;

(2) If the amount of the estimated antidumping or countervailing duty is less than 5 percent *ad valorem* (or the equivalent), a single entry basic **[*3]** importation and entry bond, as described in 19 C.F.R. 113.62, in an amount sufficient to cover the amount of the estimated antidumping or countervailing duty, or both, determined by the Secretary of Commerce, and all other entry bonding requirements;

(3) If the amount of the estimated antidumping or countervailing duty is less than 5 percent *ad valorem* (or the equivalent), a continuous basic importation and entry bond, as described in 19 C.F.R. 113.62, in an amount sufficient to cover the amount of the estimated antidumping or countervailing duty, or both, determined by the Secretary of Commerce, and all other entry bonding requirement; or

(4) (Transition rule) The single or term consumption entry bond, as described in 19 C.F.R. 113.14(g) (1984), accepted prior to February 18, 1985, which the U.S. Customs Service considers sufficient to cover the bonding requirements of the additional entry or entries.

When instructed by the Secretary of Commerce to release a bond taken as security for collection of antidumping or countervailing duties, the U.S. Customs Service will release and return the bond only if it is a single entry bond described above in paragraph (1) or (4). The Customs **[*4]** Service will not release, return, or adjust charges on the bond if it is a bond described above in paragraph (2) or (3), or a term bond described in paragraph (4).

Dated: July 1, 1985.

ALAN F. HOLMER, *Deputy Assistant Secretary for Import Administration, U.S. Department of Commerce;*

Dated: August 8, 1985.

ROBERT P. SCHAFFER, *Assistant Commissioner (Commercial Operations), U.S. Customs Service.*

US CBP Bulletin - Decisions from 12/62

---

End of Document

# EXHIBIT 3

| | | | |
|---|---|---|---|
| MESSAGE NO: | 3087306 | MESSAGE DATE: | 03/28/2013 |
| MESSAGE STATUS: | Active | CATEGORY: | Antidumping |
| TYPE: | LIQ-Liquidation | PUBLIC ☑ | NON-PUBLIC ☐ |
| SUB-TYPE: | | | |
| FR CITE: | 78 FR 14967 | FR CITE DATE: | 03/08/2013 |
| REFERENCE MESSAGE # (s): | 3079303 | | |
| CASE #(s): | A-201-820 | | |
| EFFECTIVE DATE: | 03/29/2013 | COURT CASE #: | |
| PERIOD OF REVIEW: | | TO | |
| PERIOD COVERED: | 03/01/2013 | TO | 03/28/2013 |

TO: { Directors Of Field Operations, Port Directors }

FROM: { Director AD/CVD & Revenue Policy & Programs }

RE: Termination Of Suspension Of Liquidation: Suspension Agreement On Fresh Tomatoes From Mexico (A-201-820)

1. The Department of Commerce published in the Federal Register on 03/08/2013 (78 FR 14967) the Notice of Suspension of the Antidumping Investigation on Fresh Tomatoes from Mexico, effective March 4, 2013.

2. The merchandise covered by the Suspension Agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of the Suspension Agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. In appendix F of the Suspension Agreement, Commerce outlined the procedure that signatories must follow for selling subject merchandise for processing. Fresh tomatoes that are imported for cutting up, not further processing (e.g., tomatoes used in the preparation of fresh salsa or salad bars), are covered by the Suspension Agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by the Suspension Agreement.

Tomatoes imported from Mexico covered by the Suspension Agreement are classified under the following subheading of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although this HTSUS number is provided for convenience and Customs purposes, the written description of the scope of the agreement is dispositive.

3. Message number 3079303, dated March 20, 2013, notified U.S. Customs and Border Protection (CBP) of the 2013 Suspension Agreement on fresh tomatoes from Mexico and instructed CBP to suspend liquidation of entries of fresh tomatoes from Mexico, effective March 1, 2013.

4. Effective March 29, 2013 (the close of the 20-day period beginning on the day after the date on which the notice of suspension of the investigation was published in the Federal Register), for any entries of Fresh Tomatoes from Mexico that were entered, or withdrawn from warehouse, for consumption for the period 3/1/2013 (the effective date of the termination of the Suspension Agreement) through 3/28/2013, and on which CBP collected deposits or other security, CBP should terminate suspension of liquidation and liquidate the entries without regard to antidumping duties (i.e., release all bonds and refund all cash deposits).

5. The interest provisions of section 778 of the tariff act of 1930 do not apply.

6. If there are any questions by the importing public regarding this message, please contact the Call Center for the Office of AD/CVD Operations, Import Administration, International Trade Administration, U.S. Department Of Commerce, at (202) 482 0984. CBP ports should submit their inquiries through authorized CBP channels only. (This message was generated by IA/OP/BAU: ASD).

7. There are no restrictions on the release of this information.

Michael B. Walsh

*Party Indicator Value:

I = Importer, M = Manufacturer, E = Exporter, S = Sold To Party

# EXHIBIT 4

The New York Times

# U.S. to Impose Tariffs on Mexican Tomatoes as New Pact Remains Elusive

**By Reuters**

May 7, 2019

MEXICO CITY — The United States will impose a 17.5 percent tariff on Mexican tomato imports starting on Tuesday, as the two countries were unable to renew a 2013 agreement that suspended a U.S. anti-dumping investigation, a Mexican official said on Monday.

The U.S. Commerce Department said in early February that the United States would resume an anti-dumping investigation into Mexican tomatoes, withdrawing from a so-called suspension agreement that halted the anti-dumping case as long as Mexican producers sold their tomatoes above a pre-determined price. U.S. growers and lawmakers say that deal has failed.

At the time, Commerce said it was giving the required 90-day notice before terminating the six-year-old agreement.

"As of tomorrow a tariff of 17.5 percent will be applied on the value of the product ... Mexican exporters will be affected, it's going to affect their financial flows but that is going to be directly transferred to U.S. consumers," said Mexican Deputy Economy Minister Luz Maria de la Mora.

She added that the U.S. measures will remain in place until a new suspension agreement is reached.

"We're very disappointed but the good news is that negotiations continue, looking for a solution. And we hope that in the coming weeks we can in fact reach an agreement," said de la Mora.

Mexico exports around $2 billion worth of tomatoes to the United States annually, according to de la Mora.

A trade war over tomatoes was averted twice since the 1990s, most recently in the 2013 deal that put a price floor on Mexican tomatoes sold in the United States while barring U.S. growers from pursuing anti-dumping charges against Mexican exporters.

Fruit and vegetable growers in the southeastern U.S. had persuaded the Trump administration to seek the ability to impose seasonal anti-dumping duties against Mexican produce in negotiations to update the North American Free Trade Agreement. But this demand was withdrawn in the final talks over the U.S.-Mexico-Canada trade deal reached last October.

A month later, the Florida Tomato Exchange, which represents growers in the state, had petitioned the Commerce Department to terminate the 2013 tomato pact. It argued that the agreement could not be enforced and contained too many loopholes through which Mexican growers could dump tomatoes in the U.S. market.

(Reporting by Lizbeth Diaz and Anthony Esposito; editing by Christian Schmollinger)

# EXHIBIT 5

Barcode:3660299-01 A-201-820 SUSP - Suspension Agreement - 2013

**UNITED STATES DEPARTMENT OF COMMERCE**
**International Trade Administration**
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: dwc

January 9, 2018

CAADES *et al.*
c/o Robert S. LaRussa
Shearman & Sterling, LLC
401 9th St., NW
Washington, D.C., 20004

Re: Consultations on the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico

Dear Mr. LaRussa:

I am writing in response to your December 5, 2017 letter, on behalf of your clients, CAADES *et al.*,[1] regarding the 2013 Agreement Suspending the Antidumping Investigation on Fresh Tomatoes from Mexico (the Agreement). In that letter, you responded to a November 2, 2017 letter from the Florida Tomato Exchange (FTE) listing the FTE's ideas for a "renegotiated" suspension agreement.

The FTE, in its November 2, 2017 letter, outlined its concern that the Agreement is not working as intended and that "circumvention of the Agreement has been a continual problem." The FTE also stated that it "remain[s] optimistic, however, that the Agreement could work as intended if certain loopholes are eliminated and enforcement is improved." In your response, you highlighted the enforcement and compliance measures taken by your clients and the Government of Mexico with respect to the Agreement. You further stated that the "Mexican signatories look forward to working with the Department on any legally permissible and otherwise reasonable changes that will enhance the enforcement and administration of the 2013 Agreement."

At this time, I wanted to inform you that the U.S. Department of Commerce (Commerce) is formally opening consultations with respect to possible amendments to the Agreement by inviting representatives of the Mexican tomato growers/exporters (represented by CAADES *et al.* officials) to meet with Commerce officials. Secretary Ross is prepared to lead the initial consultations for Commerce, followed by subsequent meetings which I will lead. We invite CAADES *et al.* officials to visit Washington, D.C. on a mutually-convenient date for initial consultations. Please inform Commerce at your earliest convenience of an acceptable date and the designated representatives who will lead the discussions.

---

[1] CAADES *et al.* consists of Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Union Agricola Regional de Sonora Productores de Hortalizas Frutas y Legumbres, and Confederación Nacional de Productores de Hortalizas.

INTERNATIONAL TRADE ADMINISTRATION

Filed By: Jill Buckles, Filed Date: 1/10/18 11:56 AM, Submission Status: Approved

Commerce is placing this letter on the record of this proceeding because the FTE filed a public document identifying certain concerns with the Agreement and CAADES *et al.* filed a public document indicating a willingness to consult on potential amendments to the Agreement. Nevertheless, consistent with the law and Commerce's long-standing practice with respect to suspension agreement negotiations, the content of the negotiations (*e.g.*, proposals and counterproposals shared with Commerce and among the parties in meetings and/or in writing, written draft terms, and data exchanged) will be confidential and not be placed on the record because to do so would undermine the negotiation process. In the event that Commerce and representatives of the Mexican producers/exporters reach a preliminary agreement, Commerce will ensure that it consults with the petitioner and publicly releases a draft of the proposed amendments or revised agreement to interested parties for comment, consistent with section 734(e) of the Tariff Act of 1930, as amended, and 19 CFR 351.208(f)(2)-(3).

If you have questions, please contact me at (202)-482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary
for Policy & Negotiations
Enforcement & Compliance

Attachment N

Phone Call Between Florida Tomato Exchange and Commerce that occurred on May 7, 2019 at approximately 3:30 P.M ET

May 14, 2019

Barcode:3834186-01 A-201-820 SUSP - Suspension Agreement - 2013

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: RSL

May 14, 2019

MEMORANDUM TO: The File

FROM: Rebecca Lee
International Trade Specialist
Bilateral Agreements Unit
Office of Policy
Enforcement and Compliance (E&C)

SUBJECT: Telephone Call with Counsel to the Florida Tomato Exchange

On May 7, 2019 at approximately 3:30 p.m. ET, P. Lee Smith, Deputy Assistant Secretary for Policy & Negotiations, held a telephone call with counsel to the Florida Tomato Exchange (FTE) to discuss potential revisions to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement) and next steps in the consultations process.

Present during the 3:30 p.m. call were:

**Department of Commerce**:
P. Lee Smith, Deputy Assistant Secretary for Policy & Negotiations, E&C
Sally C. Gannon, Director for Bilateral Agreements, Office of Policy, E&C
Constance Handley, Senior Policy Advisor, Office of Policy & Negotiations
Jill Buckles, Senior Import Policy Analyst, Office of Policy, E&C
David Cordell, Senior Import Policy Analyst, Office of Policy, E&C
Jesse Montoya, International Trade Specialist, Office of Policy, E&C
Rebecca Lee, International Trade Specialist, Office of Policy, E&C

**Cassidy Levy Kent (USA) LLP (counsel to FTE):**
Robert Cassidy, Partner
James Cannon, Partner

Filed By: Rebecca Lee, Filed Date: 5/14/19 4:23 PM, Submission Status: Approved

Phone Call Between Mexican Industry and Commerce
that occurred on May 7, 2019 at
approximately 4:30 P.M ET
May 14, 2019

Barcode:3834185-01 A-201-820 SUSP - Suspension Agreement - 2019

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: RSL

May 14, 2019

MEMORANDUM TO: The File

FROM: Rebecca Lee
International Trade Specialist
Bilateral Agreements Unit
Office of Policy
Enforcement and Compliance (E&C)

SUBJECT: Telephone Call with Counsel to the Mexican Growers

On May 7, 2019 at approximately 4:30 p.m. ET, P. Lee Smith, Deputy Assistant Secretary for Policy & Negotiations, held a telephone call with counsel to the Mexican growers to discuss potential revisions to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement) and next steps in the consultations process.

Present during the 4:30 p.m. call were:

**Department of Commerce**
P. Lee Smith, Deputy Assistant Secretary for Policy & Negotiations, E&C
Sally C. Gannon, Director for Bilateral Agreements, Office of Policy, E&C
Constance Handley, Senior Policy Advisor, Office of Policy & Negotiations, E&C
Jill Buckles, Senior Analyst, Office of Policy, E&C
David Cordell, Senior Import Policy Analyst, Office of Policy, E&C
Rebecca Lee, International Trade Specialist, Office of Policy, E&C
Jesse Montoya, International Trade Specialist, Office of Policy, E&C

**Shearman & Sterling LLC (counsel to Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., *et al.*):**
Robert S. LaRussa, Counsel
Lisa Raisner, Head of Government Relations

Filed By: Rebecca Lee, Filed Date: 5/14/19 4:22 PM, Submission Status: Approved

Phone Call Between Florida Tomato Exchange and Commerce that occurred on May 8, 2019 at approximately 11:15 A.M. ET

May 14, 2019

Barcode:3833912-01 A-201-820 SUSP - Suspension Agreement - 2018

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2013 Suspension Agreement
Public Document
ITA/E&C/P&N/OP/BAU: JAB

May 14, 2019

MEMORANDUM TO: The File

FROM: Jill Buckles
Senior Policy Analyst
Bilateral Agreements Unit
Office of Policy
Enforcement and Compliance

SUBJECT: Telephone Call with Counsel to the Florida Tomato Exchange

On May 8, 2019 at approximately 11:15 a.m. ET, I spoke with Robert Cassidy, James Cannon, and Mary Jane Alves of Cassidy Levy Kent (USA) LLP, counsel to the Florida Tomato Exchange, to discuss potential revisions to the 2013 Suspension Agreement on Fresh Tomatoes from Mexico (Agreement) and next steps in the consultations process.

Filed By: Jill Buckles, Filed Date: 5/14/19 2:30 PM, Submission Status: Approved

Attachment O

Barcode:3842910-01 A-201-820 INV - Investigation -



A-201-820
Investigation
Public Document
ITA/E&C/P&N/OP/BAU: dwc

June 3, 2019

MEMORANDUM TO: All Interested Parties

FROM: Sally C. Gannon
Director for Bilateral Agreements
Office of Policy
Enforcement and Compliance

SUBJECT: Draft Terms of Suspension Agreement for Fresh Tomatoes from Mexico

On May 22, 2019, Confederación de Asociaciones Agricolas del Estado de Sinaloa, A.C., Consejo Agricola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate (CAADES *et al.*), associations of Mexican producers and exporters representing substantially all imports of fresh tomatoes from Mexico, submitted proposed terms for suspending the antidumping duty investigation on fresh tomatoes from Mexico on the record of the investigation. [1]

Commerce is hereby placing the attached proposal for suspending the antidumping duty investigation on fresh tomatoes from Mexico on the official record. Commerce is inviting interested parties to submit comments on this proposal on the record in ACCESS by 5:00 p.m. (ET) on Tuesday, June 4, 2019.[2] Commerce will accept any rebuttal comments placed on the record in ACCESS by 5:00 p.m. (ET) on Friday, June 7, 2019. Comments may not exceed 15 pages and accompanying attachments may not exceed 50 pages.

[1] *See* Letter from CAADES *et al*., re "Resumed 1996 Investigation on Fresh Tomatoes from Mexico" (May 22, 2019).
[2] Commerce is seeking to obtain initial comments before it meets with representatives of the Mexican growers on Wednesday, June 5, 2019.

Filed By: Jill Buckles, Filed Date: 6/3/19 2:45 PM, Submission Status: Approved

# ATTACHMENT

# FRESH TOMATOES FROM MEXICO: PROPOSED TERMS OF SUSPENSION AGREEMENT

**June 3, 2019**

The U.S. Department of Commerce (Commerce) proposes the following key terms for an agreement to suspend the antidumping duty investigation on imports of fresh tomatoes from Mexico.

**Definitions of Types of Tomatoes**

- "Round" means round tomatoes, whether mature green or vine ripe, not including any stem on tomatoes, regardless of growing method or type of packing.

- "Roma" means roma or plum tomatoes, whether mature green or vine ripe, not including any "Stem on" tomatoes, regardless of growing method or type of packing.

- "Stem on" means any type of tomato, except Specialty and Tomatoes on the Vine, with some or all of the stem attached.

- "Specialty" means grape, cherry, heirloom, cocktail tomatoes, or any other tomato varietal, other than Round and Roma tomatoes.

- "Tomato on the Vine" means any type of tomato, except Specialty, in which there are two or more tomatoes, typically in a cluster, with the vine attached; such tomatoes include single tomatoes of the same type that are found in the same package with the tomato clusters herein defined.

- "Organic" means any type of tomato produced by a production system that has been certified "organic" by the U.S. Department of Agriculture (USDA). Such tomatoes are subject to Reference Prices for Organic tomatoes.

**Additional Key Definitions**

- A "Definitions" section will be added to the suspension agreement containing definitions of all relevant terms used in the agreement, including the types of tomatoes noted above and the following terms:

  - "Buyer" means the first unaffiliated customer in the United States that takes title of the subject merchandise.

  - "Grower Association" means a Mexican grower association whose members produce and/or export Fresh Tomatoes from Mexico and who are also Signatories to this suspension agreement.

  - "Selling Agent" means any entity (*e.g.*, importer, agent, or distributor) that facilitates the first unaffiliated sale in the United States to the Buyer and/or that meets the

definition of "commission merchant", "dealer" or "broker", as those terms are defined in section 1(b) of the PACA (7 U.S.C. 499a(b)).

- "Working Group" means the joint working group established on August 23, 2013 between the Mexican tomato industry and the Government of Mexico for purposes of regularly monitoring and reconciling Fresh Tomatoes from Mexico export data and identifying and addressing any inconsistencies or irregularities.

**Border Inspection Measures**

- All loads of subject merchandise (Signatory tomatoes) shall be subject to inspection for quality and condition defects by USDA at the time and place such tomatoes enter the United States. The importer of record must request the USDA inspection, and USDA will use official inspection instructions for determination of quality, condition, and grade to perform an unrestricted certification. USDA will perform inspections within 72 hours of official notification by the importer of record that the load is available for inspection. USDA will institute its program to inspect all subject merchandise no later than December 31, 2019.

- USDA will inspect and grade the imported tomatoes to the following standards only, and the tomatoes must be labeled to reflect the USDA grade:
  - Round, Roma, Specialty, and Stem on tomatoes must meet the basic grade requirements for U.S. No. 1, U.S. Combination, or U.S. No. 2 of the U.S. Standards for Grades of Fresh Tomatoes (for shipping point tolerances see 51.1861 of the aforementioned U.S. Standards).
  - Tomatoes on the Vine must meet the basic grade requirements for U.S. No. 1 or U.S. No. 2 of the U.S. Standards for Grades of Tomatoes on the Vine (for tolerances see 51.2168 of the aforementioned U.S. Standards).

- If a load of Signatory tomatoes has more defects than the tolerances established in the USDA standards, then the entire load must be returned to Mexico, and the Signatory will pay all expenses related to the return of the load.

- Signatories and Selling Agents, as applicable, must maintain a copy of the Mexican export license, USDA inspection reports, and entry documents associated with each entry of Signatory tomatoes into the United States. These records will be provided to Commerce upon request and will be available for verification by Commerce at any time.

**Sales Adjustments after Entry**

- If the Buyer calls for a USDA inspection for quality and condition defects subsequent to the inspection at the border and pursuant to Appendix D, the sales price of an entire load of Signatory tomatoes may be adjusted for quality and condition defects found under the USDA inspection as long the sales price of the remaining accepted tomatoes in the load is not less than 100 percent of the reference price.

- Specifically, the net sales price of all accepted tomatoes in the load, inclusive of all price adjustments and credits (*e.g.*, destruction costs, freight expenses, repacking charges, and

inspection fees, as applicable) for the partial load being rejected, shall result in a unit price that is not less than 100 percent of the reference price. For example, once the above-noted price adjustments and credits are deducted from the total original invoice value (original unit sales price multiplied by original quantity of tomatoes), the remaining invoice value divided by the quantity of accepted tomatoes may not result in a unit sales price not less than 100 percent of the reference price.

- The Buyer may not resell the defective tomatoes in the partial load being rejected. Such tomatoes must be destroyed under USDA oversight, with a USDA certificate provided to the Buyer as proof of destruction. Proof of such destruction must be maintained by the Buyer and is subject to submission to, and verification by, Commerce.

- A Buyer may reject an entire load of tomatoes from Mexico subject to the suspension agreement if a USDA inspection, pursuant to Appendix D, indicates that the load has more than 35 percent quality and condition defects. Additionally, the Signatory must pay all expenses related to the return of the entire load to Mexico. Such rejected loads may not be sold, donated, or destroyed in the United States.

- Commerce intends to monitor the rejections, and returns to Mexico, for quality and condition defects allowed under Appendix D. For this purpose, Commerce may request at any time, and Signatories agree to provide, any and all documentation related to such rejections.

- Failure to comply with these terms may be deemed a violation of the agreement.

**Export Management**

- To prevent unintended exports of Signatory-grower tomatoes by non-grower Signatories, Signatory growers will be required to formally assign volumes, through the Ministry of Economy (SECON), sold in Mexico to another party as a condition for that party to get an export license.

- Exporting fresh tomatoes to the United States under a Signatory number different than one's own Signatory number may constitute a violation of the suspension agreement or may result in the revocation of a Signatory's export license in Mexico.

**Enhanced Monitoring & Enforcement**

- The suspension agreement will require enhanced quarterly certifications from Signatories, and, through a contractual arrangement, Signatories shall require their Selling Agents to provide information necessary for inclusion in the Signatories' quarterly certifications. Quarterly certifications will be revised to include the following:

    - Each Signatory producer must report the volume of its registered production that is assigned for export through the Ministry of Economy (SECON).
    - Each Signatory producer must report the volume of its registered production that is assigned to any other party for export and the name of that party.

- Each Signatory exporter (*i.e.*, non-grower exporters) must report the volume of registered production assigned to it for export by Signatory producers, and the name of that Signatory producer.
- Signatories must provide a certification stating that the invoice price for sales if its tomatoes (whether directly or via a Selling Agent) were at or above the applicable reference price, and that the sales were otherwise consistent with the suspension agreement.
- Signatories must report the quantity and value of tomatoes sold to each Buyer during the quarter (whether directly or via a Selling Agent), the name of the Buyer, and the quality or condition defect adjustments granted to each Buyer.
- Signatories must provide the USDA-issued certification showing destruction of any defective tomatoes, documentation of any return of rejected loads to Mexico, and a certification that there were no additional rejections beyond what it is being provided.
- Signatories must include in their quarterly certifications a statement that, aside from permitted adjustments under Appendix D, they and their Selling Agents did not provide credits, reimbursements, remissions for freight, refunds, or other payments to Buyers or agree to any bundling arrangement, on-site processing arrangement, discounts/free goods/financing package, end-of-year rebates, free freight, and/or a swap or other exchange that would result in the net cost of the Buyer's purchase being below the applicable reference price.
- The quarterly certifications form will be amended to cover all agreement terms and add an explicit statement that "intentional violations of the agreement are subject to additional civil penalties."

- Commerce shall sample Signatories on a quarterly basis, within 30 days of the end of each quarter, from which to request detailed information related to each sale including: date on which it entered into a contract for the sale of Signatory tomatoes with each Selling Agent during that quarter; name of the Selling Agent; quantity of tomatoes to be supplied under that contract; and price of the tomatoes sold under each contract. Further, the sampled Signatories shall submit to Commerce each quarter the following information: export license number, quantity exported under that license; price of such tomatoes; importer of record for each shipment, Selling Agent(s), if any, involved in the sale; and the Buyer (if known).

- Through a contractual arrangement, Signatories shall require their Selling Agents to respond to Commerce's requests for information concerning sales of Signatory tomatoes. Commerce shall sample Selling Agents on a quarterly basis, within 30 days of the end of each quarter, from which to request the date on which it enters into a contract for sale of Signatory tomatoes with a Signatory during the quarter, the name of that Signatory, the quantity of tomatoes to be supplied under that contract and the price, and the pre-season letter sent by the Selling Agent to the Buyer. The sampled Selling Agent shall submit to Commerce each quarter the quantity of Signatory tomatoes it imports from each Signatory and the quantity of Signatory tomatoes it sells on behalf of each Signatory. Each sampled Selling Agent shall also submit to Commerce each sale of Signatory tomatoes it makes to a Buyer during the quarter, including the name of the Buyer, quantity sold by category of tomato, and the price.

- Commerce shall periodically obtain and place data from CBP regarding imports of fresh tomatoes from Mexico on the record of the proceeding.

**PACA**

- Selling Agents and Buyers must have a valid PACA license, to the extent required by PACA.

- Any violation of the pricing or other terms of the suspension agreement by a PACA licensee may be deemed by PACA as "unfair conduct" in accordance with 7 USC 499b.

**Additional Enforcement Measures**

- Establish a task force between Commerce, USDA and CBP to review agreement data and information and coordinate enforcement action.

- Commerce will conduct periodic verifications, in Mexico, at border-crossing locations or through questionnaires issued by Commerce, to spot check compliance.

- Commerce and the Signatory growers/exporters will hold periodic meetings, as necessary, *e.g.*, more frequently during the peak season, to discuss monitoring and enforcement matters. The locations of these meetings could be in Washington D.C., Mexico City, or any border-crossing location to facilitate more frequent verifications. Commerce may consult with domestic interested parties before each meeting.

- Establishment of Appendix H which will consist of a form and procedures, to be agreed upon by Commerce and the Mexican signatories, by which parties who allege the Agreement is being violated or circumvented can report such alleged violations or circumventions to Commerce. Commerce may request any party to a sale of Signatory tomatoes to a Buyer to identify the name of the person who sold that party such tomatoes if Commerce is presented with this evidence giving it reason to believe the transaction is related to a violation or circumvention of the Agreement.

- The Signatories' Working Group will provide to Commerce a quarterly report on all issues originating with and investigated by the Working Group or submitted by Commerce to the Working Group for investigation under the suspension agreement. In addition, the Working Group will provide to Commerce an annual report on all activities undertaken, to include information on any allegation of a violation of the suspension agreement, information uncovered during investigations, and the results/resolution to the issue.

**Reference Prices**

- The reference prices for each of the tomato types cover the entire growing season, regardless if the tomatoes are produced in the winter or summer.

- Each of the tomato types will have separate reference prices for organic and non-organic tomatoes. Organic reference prices will be based on a 60 percent price differential above non-organic reference prices.

- The reference prices are as follows:

| Type | Non-Organic | Organic |
|---|---|---|
| Round and Roma | $0.31/lb. | $0.496/lb. |
| Stem On | $0.50/lb. | $0.80/lb. |
| Tomatoes on the Vine | $0.50/lb. | $0.80/lb. |
| Specialty: Loose | $0.49/lb. | $0.784/lb. |
| Specialty: Packed | $0.59/lb. | $0.944/lb. |

Attachment P

Barcode:3865104-01 A-201-820 INV - Investigation

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
Investigation
Public Document
ITA/E&C/P&N/OP/BAU: Team

TO ALL INTERESTED PARTIES

July 17, 2019

Re: Changes to Proposed Terms of Agreement Suspending the Antidumping Duty Investigation on Fresh Tomatoes from Mexico

To Whom It May Concern:

The Department of Commerce (Commerce) has been working diligently in consultation with interested parties, including representatives of the Mexican tomato industry[1] and representatives of the U.S. tomato industry,[2] toward reaching a consensus on a new suspension agreement. Commerce has considered the comments submitted to date regarding this matter and explains below where significant changes to the proposed suspension agreement have been made.

With regard to the border inspections, Commerce has decided to maintain its proposal for inspection of 100 percent of incoming loads of imported tomatoes from Mexico, with inspections based on a sample from each load. This procedure will be a practical and straightforward method for inspecting tomato loads upon entry that does not involve an additional process or administrative burden with respect to a sampling methodology that would otherwise be necessary in the scenario of less-than-100-percent inspections. Commerce received comments concerning the proposed language regarding inspections performed "within 72 hours of official notification."[3] In the attached proposal, we clarify that inspections will occur "normally within 48 hours." Although we state inspections will occur "normally within 48 hours," parties should not misconstrue that to mean that shipments will be held at the border for 48 hours. Rather, the new language reflects our understanding, after consultation with the appropriate parties, that border inspections would normally occur far more quickly than 48 hours.

Additionally, Commerce significantly changed the scope of the adjustment provisions related to destination inspections at receivers' facilities by excluding quality defects. The optional secondary inspection that may be requested by the buyer and the accompanying provisions for adjustments, therefore, remain focused on the condition of the tomatoes after entry. This reduces the likelihood of extremely costly rejected loads that must be returned to Mexico.[4]

---

[1] Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C., Consejo Agrícola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo and Sistema Producto Tomate.

[2] The Florida Tomato Exchange.

[3] *See* Memorandum to All Interested Parties, "Draft Terms of Suspension Agreement for Fresh Tomatoes from Mexico" (June 3, 2019) (Draft Agreement).

[4] *Compare* Draft Agreement at 3 ("A Buyer may reject an entire load of tomatoes . . . if a USDA inspection, pursuant to Appendix D, indicates that the load has more than 35 percent quality and condition defects.") *with* the current proposal.

Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

Commerce is attaching both a revised term sheet illustrating the changes made since its prior term sheet in red-line,[5] as well as a draft suspension agreement text that corresponds to the revised term sheet. Commerce invites interested parties to submit comment on the attached draft text of the proposed suspension agreement no later than by close-of-business on Monday, July 22, 2019. With your comments, please provide specific proposed revisions to the agreement text. Commerce is including the revised term sheet for ease of reference; however, the draft text of the proposed agreement controls if the documents conflict.

Commerce will be contacting interested parties to schedule consultation meetings during July, with the goal of reaching a final draft agreement by July 31, 2019.

If you have any questions regarding this matter, please contact me at (202) 482-6199 or Sally C. Gannon at (202) 482-0162.

Sincerely,

P. Lee Smith
Deputy Assistant Secretary
for Policy & Negotiations
Enforcement & Compliance

Attachments

[5] *See* Memorandum to All Interested Parties, from Sally C. Gannon, re "Draft Terms for Suspension Agreement of Fresh Tomatoes from Mexico" (June 3, 2019).



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

# FRESH TOMATOES FROM MEXICO:
# PROPOSED TERMS OF SUSPENSION AGREEMENT

**July 17, 2019**

The U.S. Department of Commerce (Commerce) proposes the following key terms for an agreement to suspend the antidumping duty investigation on imports of fresh tomatoes from Mexico.

## Definitions of Types of Tomatoes

- "Round" means round tomatoes, whether mature green or vine ripe, not including any "Stem on" tomatoes, regardless of growing method or type of packing.

- "Roma" means roma or plum tomatoes, whether mature green or vine ripe, not including any "Stem on" tomatoes, regardless of growing method or type of packing.

- "Stem on" means any type of tomato, except Specialty and Tomatoes on the Vine, with some or all of the stem attached.

- "Specialty" means grape, cherry, heirloom, cocktail tomatoes, or any other tomato varietal, other than Round and Roma tomatoes.

- "Tomato on the Vine" means any type of tomato, except Specialty, in which there are two or more tomatoes, typically in a cluster, with the vine attached; such tomatoes include single tomatoes of the same type that are found in the same package with the tomato clusters herein defined.

- "Organic" means any type of tomato produced by a production system that has been certified "organic" by the U.S. Department of Agriculture (USDA). Such tomatoes are subject to Reference Prices for Organic tomatoes.

## Additional Key Definitions

- A "Definitions" section will be added to the suspension agreement containing definitions of all relevant terms used in the agreement, including the types of tomatoes noted above and the following terms:

    - "Buyer" means the first unaffiliated customer in the United States that takes title of the subject merchandise.

    - "Grower Association" means a Mexican grower association whose members produce and/or export Fresh Tomatoes from Mexico and who are also Signatories to this suspension agreement.

    - "Selling Agent" means any entity (*e.g.*, importer, agent, or distributor) that facilitates the ~~first unaffiliated~~ sale ~~in the United States~~ to the Buyer and/or that meets the

definition of "commission merchant", "dealer" or "broker", as those terms are defined in section 1(b) of the PACA (7 U.S.C. 499a(b)).

- "Working Group" means the joint working group established on August 23, 2013 between the Mexican tomato industry and the Government of Mexico for purposes of regularly monitoring and reconciling Fresh Tomatoes from Mexico export data and identifying and addressing any inconsistencies or irregularities.

**Border Inspection Measures**

- All loads of subject merchandise (Signatory tomatoes) shall be subject to inspection for quality and condition defects by USDA at the time and place such tomatoes enter the United States. The importer of record must request the USDA inspection, and USDA will use official inspection instructions for determination of quality, condition, and grade to perform an unrestricted certification. USDA will normally perform inspections within ~~72~~48 hours of the official request for inspection ~~notification~~ by the importer of record that the load is available for inspection. USDA will institute its program to inspect all subject merchandise no later than six months from the effective date of the Agreement~~December 31, 2019~~.

- USDA will inspect and grade the imported tomatoes to the following standards only, as applicable, and using shipping point tolerances ~~and the tomatoes must be labeled to reflect the USDA grade~~:
  - ~~Round, Roma, Specialty, and Stem on tomatoes must meet the basic grade requirements for~~ U.S. No. 1, U.S. Combination, or U.S. No. 2 of the U.S. Standards for Grades of Fresh Tomatoes (for shipping point tolerances see 51.1861 of the aforementioned U.S. Standards).
  - ~~Tomatoes on the Vine must meet the basic grade requirements for~~ U.S. No. 1 or U.S. No. 2 of the U.S. Standards for Grades of Tomatoes on the Vine (for tolerances see 51.2168 of the aforementioned U.S. Standards).
  - U.S. No. 1 or U.S. No. 2 of the U.S. Standards for Grades of Greenhouse Tomatoes (for tolerances see § 51.3348).

- If a load of Signatory tomatoes has more defects than the tolerances established in the USDA standards, then the entire load must be returned to Mexico, and the Signatory will pay all expenses related to the return of the load.

- Beginning six months from the effective date of the agreement, each Signatory must ensure, through a contractual arrangement with the appropriate party, that the importer of record for all imports of Fresh Tomatoes from Mexico from the Signatory requests the USDA inspection, as indicated above. Similarly, beginning six months from the effective date of the agreement, Signatories must ensure, through a contractual arrangement with the appropriate party, that all tomatoes that do not pass the USDA inspection at entry are returned to Mexico, as indicated above. Signatories must maintain proof of these contractual arrangements, provide such records to Commerce upon request, and make them available for verification by Commerce at any time. Consistent with the above, in the six months following the effective date of the agreement, Signatories should endeavor

for the importer of record to request USDA inspection, and should endeavor for the tomatoes that do not pass USDA inspection to be returned to Mexico.

- Signatories and Selling Agents, as applicable, must maintain a copy of the Mexican export license, USDA inspection reports, and entry documents associated with each entry of Signatory tomatoes into the United States, as well as records to support any return of tomato loads under section VII.C.3. Signatories and Selling Agents, as applicable, must provide t~~T~~hese records ~~will be provided~~ to Commerce upon request and ~~will be~~make them available for verification by Commerce at any time.

**Sales Adjustments after Entry**

- If the Buyer calls for a USDA inspection for ~~quality and~~ condition defects subsequent to the inspection at the border and pursuant to Appendix D, the sales price of an entire load of Signatory tomatoes may be adjusted for ~~quality and~~ condition defects found under the USDA inspection as long as the sales price of the remaining accepted tomatoes in the load is not less than 100 percent of the reference price.

- Specifically, the net sales price of all accepted tomatoes in the load, inclusive of all price adjustments and credits (*e.g.*, destruction costs, freight expenses, repacking charges, and inspection fees, as applicable) for the partial load being rejected, shall result in a unit price that is not less than 100 percent of the reference price. For example, once the above-noted price adjustments and credits are deducted from the total original invoice value (original unit sales price multiplied by original quantity of tomatoes), the remaining invoice value divided by the quantity of accepted tomatoes may not result in a unit sales price not less than 100 percent of the reference price.

- The Buyer may not resell the defective tomatoes in the partial load being rejected. Such tomatoes must be destroyed under USDA oversight, with a USDA certificate provided to the Buyer as proof of destruction. Proof of such destruction must be maintained by the Buyer and is subject to submission to, and verification by, Commerce.

- A Buyer may reject an entire load of tomatoes from Mexico subject to the suspension agreement if a USDA inspection, pursuant to Appendix D, indicates that the load has more than 35 percent ~~quality and~~ condition defects. Additionally, the Signatory must pay all expenses related to the return of the entire load to Mexico. Such rejected loads may not be sold, donated, or destroyed in the United States.

- Commerce intends to monitor the rejections, and returns to Mexico, for ~~quality and~~ condition defects allowed under Appendix D. For this purpose, Commerce may request at any time, and Signatories agree to provide, any and all documentation related to such rejections.

- Failure to comply with these terms may be deemed a violation of the agreement.

**Export Management**

- To prevent unintended exports of Signatory-grower tomatoes by non-grower Signatories,

Signatory growers will be required to formally assign volumes, through the Ministry of Economy (SECON), sold in Mexico to another party as a condition for that party to get an export license.

- Exporting fresh tomatoes to the United States under a Signatory number different than one's own Signatory number may constitute a violation of the suspension agreement or may result in the revocation of a Signatory's export license in Mexico.

**Enhanced Monitoring & Enforcement**

- Each Signatory will label its boxes with the type of tomato being shipped in the box, *i.e.*, Round, Roma, Specialty, Stem on, or Tomatoes on the Vine.

- The suspension agreement will require enhanced quarterly certifications from Signatories, and, through a contractual arrangement, Signatories shall require their Selling Agents to provide information necessary for inclusion in the Signatories' quarterly certifications. Quarterly certifications will be revised to include the following and must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein:

  - Each Signatory producer must report the volume of its registered production that is assigned for export through the Ministry of Economy (SECON).
  - Each Signatory producer must report the volume of its registered production that is assigned to any other party for export and the name of that party.
  - Each Signatory exporter (*i.e.*, non-grower exporters) must report the volume of registered production assigned to it for export by Signatory producers, and the name of that Signatory producer.
  - Signatories must provide a certification stating that the invoice price for sales ~~if~~ of its tomatoes (whether directly or via a Selling Agent) were at or above the applicable reference price, and that the sales were otherwise consistent with the suspension agreement.
  - Signatories must report the quantity and value of tomatoes sold to each Buyer during the quarter (whether directly or via a Selling Agent), the name of the Buyer, and the ~~quality or~~ condition defect adjustments granted to each Buyer.
  - Signatories must provide the USDA-issued certification showing destruction of any defective tomatoes, documentation of any return of rejected loads to Mexico, and a certification that there were no additional rejections beyond what it is being provided.
  - Signatories must include in their quarterly certifications a statement that, aside from permitted adjustments under Appendix D, they and their Selling Agents did not provide credits, reimbursements, remissions for freight, refunds, or other payments to Buyers or agree to any bundling arrangement, on-site processing arrangement, discounts/free goods/financing package, end-of-year rebates, free freight, and/or a swap or other exchange that would result in the net cost of the Buyer's purchase being below the applicable reference price.
  - The quarterly certifications form will be amended to cover all agreement terms and add an explicit statement that "intentional violations of the agreement are subject to additional civil penalties."

- Commerce shall sample Signatories on a quarterly basis, within 30 days of the end of each quarter, from which to request detailed information related to each sale including: date on which it entered into a contract for the sale of Signatory tomatoes with each Selling Agent during that quarter; name of the Selling Agent; quantity of tomatoes to be supplied under that contract; and price of the tomatoes sold under each contract. Further, the sampled Signatories shall submit to Commerce each quarter the following information: export license number, quantity exported under that license; price of such tomatoes; importer of record for each shipment;, Selling Agent(s), if any, involved in the sale; and the Buyer (if known); USDA inspection reports for the required inspections at entry under section VII.C.3; and records to support any return of tomato loads pursuant to those inspections. All information must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein.

- Through a contractual arrangement, Signatories shall require their Selling Agents to respond to Commerce's requests for information concerning sales of Signatory tomatoes. Commerce shall sample Selling Agents on a quarterly basis, within 30 days of the end of each quarter, from which to request information including: the date during the quarter on which it entereds into a contract for the sale of Signatory tomatoes with a Signatory during the quarter, the name of that Signatory, the quantity of tomatoes to be supplied under that contract and the price, and the pre-season letter sent by the Selling Agent to the Buyer. The sampled Selling Agent shall submit to Commerce each quarter the quantity of Signatory tomatoes it imports from each Signatory, and the quantity of Signatory tomatoes it sells on behalf of each Signatory, and, as applicable, USDA inspection reports for the required inspections at entry under section VII.C.3; and records to support any return of tomato loads pursuant to those inspections. Each sampled Selling Agent shall also submit to Commerce a listing of each sale of Signatory tomatoes it makes to a Buyer during the quarter, including the name of the Buyer, quantity sold by category of tomato, and the price. All information must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein.

- Commerce shall periodically obtain and place data from CBP regarding imports of fresh tomatoes from Mexico on the record of the proceeding.

**PACA**

- Selling Agents and Buyers must have a valid PACA license, to the extent required by PACA.

- Any violation of the pricing or other terms of the suspension agreement by a PACA licensee may be deemed by PACA as "unfair conduct" in accordance with 7 U.S.C. § 499b.

**Additional Enforcement Measures**

- Establish a task force between Commerce, USDA and CBP to review agreement data and information and coordinate enforcement action.

- Commerce will conduct periodic verifications, in Mexico, at border-crossing locations or through questionnaires issued by Commerce, to spot check compliance.

- Commerce and the Signatory growers/exporters will hold periodic meetings, as necessary, *e.g.*, more frequently during the peak season, to discuss monitoring and enforcement matters. The locations of these meetings could be in Washington D.C., Mexico City, or any border-crossing location to facilitate more frequent verifications. Commerce may consult with domestic interested parties before each meeting.

- Establishment of Appendix H which will consist of a form and procedures, to be agreed upon by Commerce and the Mexican signatories, by which parties who allege the Aagreement is being violated or circumvented can report such alleged violations or circumventions to Commerce. Commerce may request any party to a sale of Signatory tomatoes to a Buyer to identify the name of the person who sold that party such tomatoes if Commerce is presented with this evidence giving it reason to believe the transaction is related to a violation or circumvention of the Aagreement.

- The Signatories' Working Group will provide to Commerce a quarterly report on all issues originating with and investigated by the Working Group or submitted by Commerce to the Working Group for investigation under the suspension agreement. In addition, the Working Group will provide to Commerce an annual report on all activities undertaken, to include information on any allegation of a violation of the suspension agreement, information uncovered during investigations, and the results/resolution to the issue.

**Reference Prices**

- The reference prices for each of the tomato types cover the entire growing season, regardless if the tomatoes are produced in the winter or summer.

- Each of the tomato types will have separate reference prices for organic and non-organic tomatoes. Organic reference prices will be based on a 60 percent price differential above non-organic reference prices.

- The reference prices are as follows:

| **Type** | **Non-Organic** | **Organic** |
|---|---|---|
| Round and Roma | $0.31/lb. | $0.496/lb. |
| Stem On | $0.50/lb. | $0.80/lb. |
| Tomatoes on the Vine | $0.50/lb. | $0.80/lb. |
| Specialty: Loose | $0.49/lb. | $0.784/lb. |
| Specialty: Packed | $0.59/lb. | $0.944/lb. |



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

# AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO

Pursuant to section 734(c) of the Tariff Act of 1930, as amended (the Act) (19 U.S.C. 1673c(c)), and 19 CFR 351.208 (2018),[1] the U.S. Department of Commerce (Commerce) and the Signatory producers/exporters of fresh tomatoes from Mexico (individually, Signatory; collectively, Signatories) enter into this Agreement Suspending the Antidumping Duty Investigation on Fresh Tomatoes from Mexico (Agreement).

## I. Product Coverage

The merchandise subject to this Agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of this Agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. In Appendix F of this Agreement, Commerce has outlined the procedure that Signatories must follow for selling subject merchandise for processing. Fresh tomatoes that are imported for cutting up, not further processing (*e.g.*, tomatoes used in the preparation of fresh salsa or salad bars), are covered by this Agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by this Agreement.

Tomatoes imported from Mexico covered by this Agreement are classified under the following subheading of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although this HTSUS number is provided for convenience and customs purposes, the written description of the scope of this Agreement is dispositive.

## II. Definitions

For purposes of the Agreement, the following definitions apply:

A. "Anniversary Month" means the month in which the Agreement becomes effective.

B. "Buyer" means the first unaffiliated customer in the United States that takes title of the subject merchandise.

C. "Effective Date" means the date on which Commerce and the Signatories sign the Agreement.

[1] The resumption of the investigation and negotiation of a new suspension agreement were conducted in accordance with Commerce's regulations in effect at the time of the original investigation, 19 CFR 353.18 (1996). Because this Agreement constitutes a new segment of the proceeding, the Agreement is governed by the regulations currently in effect. 19 CFR 351.701; *see also San Vicente Camalu SPR de Ri v. United States*, 491 F. Supp. 2d 1186 (CIT 2007).

D. "Fresh Tomatoes" means the product described under section I, "Product Coverage," of the Agreement.

E. "Grower Association" means a Mexican grower association whose members produce and/or export Fresh Tomatoes from Mexico and are also Signatories to this Agreement, *e.g.*, Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C.; Consejo Agrícola de Baja California, A.C.; Asociación Mexicana de Horticultura Protegida, A.C.; Asociación de Productores de Hortalizas del Yaqui y Mayo, and Sistema Producto Tomate.

F. "Interested Party" means any person or entity that meets the definitions provided in section 771(9) of the Act.

G. "Mexico" means the customs territory of the United Mexican States and foreign trade zones within the territory of Mexico.

H. "Non-Organic Tomatoes" means Fresh Tomatoes *not* produced by a production system that has been certified "organic" by the U.S. Department of Agriculture and may include Round, Roma, Specialty, Stem On, and Tomatoes on the Vine Fresh Tomatoes (*see, respectively*, sections II.L, II.M, II.O, II.R, and II.T).

I. "Organic Tomatoes" means Fresh Tomatoes produced by a production system that has been certified "organic" by the U.S. Department of Agriculture and may include Round, Roma, Specialty, Stem On, and Tomatoes on the Vine Fresh Tomatoes (*see, respectively*, sections II.L, II.M, II.O, II.R, and II.T).

J. "PACA" means the Perishable Agricultural Commodities Act of 1930, as amended (7 U.S.C. § 499a *et seq*.).

K. "Reference Price" means the minimum price at which merchandise subject to this Agreement can be sold in the United States.

L. "Round" means round Fresh Tomatoes, whether mature green or vine ripe, not including any Stem On tomatoes, regardless of growing method or type of packing.

M. "Roma" means roma or plum Fresh Tomatoes, whether mature green or vine ripe, not including any Stem On tomatoes, regardless of growing method or type of packing.

N. "Selling Agent" means any entity (*e.g.*, importer, agent, or distributor) that facilitates the sale to the Buyer and/or that meets the definition of "commission merchant," "dealer," or "broker," as those terms are defined in section 1(b) of the PACA (7 U.S.C. 499a(b)).

O. "Specialty" means grape, cherry, heirloom, cocktail Fresh Tomatoes, or any other tomato varietal, other than Round and Roma tomatoes except Stem On tomatoes.



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

P. "Specialty – Loose" means Specialty Fresh Tomatoes not in packaging.

Q. "Specialty – Packed" means Specialty Fresh Tomatoes in packaging.

R. "Stem On" means any type of Fresh Tomato, except Specialty and Tomatoes on the Vine, with some or all of the stem attached.

S. "Substantially all" of the subject merchandise means exporters and producers that have accounted for not less than 85 percent by value or volume of the imports of subject merchandise.

T. "Tomatoes on the Vine" means any type of Fresh Tomato, except Specialty, in which there are two or more tomatoes, typically in a cluster, with the vine attached; such tomatoes include single tomatoes of the same type that are found in the same package with the tomato clusters herein defined.

U. "United States" means the customs territory of the United States of America (the 50 States, the District of Columbia, and Puerto Rico) and foreign trade zones located within the territory of the United States.

V. "USDA" means the United States Department of Agriculture.

W. "Violation" means noncompliance with the terms of the Agreement, whether through an act or omission, except for noncompliance that is inconsequential or inadvertent, and does not materially frustrate the purposes of the Agreement. *See* section VIII for examples of activities that may be deemed by Commerce to be Violations.

X. "Working Group" means the joint working group established on August 23, 2013 between the Mexican tomato industry and the Government of Mexico for purposes of regularly monitoring and reconciling Fresh Tomatoes from Mexico export data and identifying and addressing any inconsistencies or irregularities.

Any term or phrase not defined by this section shall be defined using either a definition provided in the Act for that term or phrase, or the plain meaning of that term, as appropriate.

## III. Suspension of Investigation

As of the Effective Date, in accordance with section 734(c) of the Act and 19 CFR 351.208, Commerce will suspend its antidumping duty investigation on Fresh Tomatoes from Mexico initiated on April 18, 1996.[2]

## IV. U.S. Import Coverage

In accordance with section 734(c)(1) of the Act, the Signatories are the producers and/or

[2] *See Initiation of Antidumping Duty Investigation: Fresh Tomatoes From Mexico*, 61 FR 18377 (April 25, 1996).

exporters in Mexico which account for substantially all of the subject merchandise imported into the United States. Commerce may at any time during the period of the Agreement require additional producers/exporters in Mexico to sign the Agreement in order to ensure that not less than substantially all imports into the United States are subject to the Agreement.

## V. Statutory Conditions for the Agreement

In accordance with section 734(c) of the Act, Commerce has determined that extraordinary circumstances are present in this investigation because the suspension of the investigation will be more beneficial to the domestic industry than the continuation of the investigation and that the investigation is complex.

In accordance with section 734(d) of the Act, Commerce determines that the suspension of the investigation is in the public interest and that effective monitoring of the Agreement by the United States is practicable. Section 734(a)(2)(B) of the Act provides that the public interest includes the availability of supplies of the merchandise and the relative impact on the competitiveness of the domestic industry producing the like merchandise, including any such impact on employment and investment in that industry. Accordingly, if a domestic producer requests an administrative review of the status of, and compliance with, the Agreement, Commerce will take these factors into account in conducting that review. If Commerce finds that the Agreement is not working as intended in this regard, Commerce will explore all appropriate measures, including renegotiation of the terms of the Agreement to resolve the problem or measures under section 751(d)(1) of the Act.

## VI. Price Undertaking

In order to satisfy the requirements of section 734(c)(1)(A) of the Act, each Signatory individually agrees that, to prevent price suppression or undercutting, it will not sell in the United States, on and after the Effective Date of the Agreement, merchandise subject to the Agreement at prices that are less than the Reference Prices established in Appendix A.

In order to satisfy the requirements of section 734(c)(1)(B) of the Act, each Signatory individually agrees that for each entry the amount by which the estimated normal value exceeds the export price (or the constructed export price) will not exceed 15 percent of the weighted average amount by which the estimated normal value exceeded the export price (or the constructed export price) for all less-than-fair-value entries of the producer/exporter examined during the course of the investigation, in accordance with the Act and Commerce's regulations and procedures, including but not limited to the calculation methodologies described in Appendix B.

## VII. Monitoring of the Agreement

### A. Import Monitoring

1. The Signatories will maintain the Working Group, which will regularly monitor and reconcile Mexican export data and identify and address any inconsistencies or


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

irregularities. The Working Group will refer any alleged Violations (either those discovered during its monitoring exercises or those reported by Commerce) to the Mexican Government for appropriate action. For further information, please see information provided at: https://enforcement.trade.gov/tomato.

2. Commerce will monitor entries of Fresh Tomatoes from Mexico to ensure compliance with section VI of this Agreement.

3. Commerce will review, and place on the official record, publicly available data and other official import data, including, as appropriate, records maintained by U.S. Customs and Border Protection (CBP), to determine whether there have been imports that are inconsistent with the provisions of this Agreement.

4. Commerce will review, as appropriate, data it receives from the Working Group and through any data exchange program between U.S. and Mexican government agencies, to determine whether there have been imports that are inconsistent with the provisions of this Agreement.

5. An interagency task force between Commerce, USDA, and CBP will review data and information, as appropriate, and coordinate enforcement action, as necessary.

**B. Compliance Monitoring**

1. Commerce may require, and each Signatory agrees to provide, confirmation, through documentation provided to Commerce, that the price received on any sale subject to this Agreement was not less than the established Reference Price. Commerce may require that such documentation be provided and be subject to verification.

2. Commerce may require, and each Signatory agrees to report in the prescribed format and using the prescribed method of data compilation, each sale of the merchandise subject to this Agreement, made either directly or indirectly to Buyers in the United States, including each adjustment applicable to each sale, as specified by Commerce. Each Signatory agrees to permit review and on-site inspection of all information deemed necessary by Commerce to verify the reported information.

3. Commerce may initiate administrative reviews under section 751(a) of the Act in the month immediately following the Anniversary Month, upon request or upon its own initiative, to ensure that exports of Fresh Tomatoes from Mexico satisfy the requirements of section 734(c)(1)(A) and (B) of the Act. Commerce may perform verifications pursuant to administrative reviews conducted under section 751 of the Act.

4. At any time it deems appropriate, and without prior notice, Commerce shall conduct verifications of parties handling Signatory merchandise (*e.g.*, Signatory

producers and/or exporters and Selling Agents) to determine whether they are selling Signatory merchandise in accordance with the terms of this Agreement. Commerce shall also conduct verifications at the Grower Association level at locations and times it deems appropriate to ensure compliance with the terms of the Agreement. Commerce may conduct periodic verifications, in Mexico, at border-crossing locations, or through questionnaires issued by Commerce, to spot check compliance.

5. The Working Group shall provide to Commerce a quarterly report on all issues originating with and investigated by the Working Group or submitted by Commerce to the Working Group for investigation under the Agreement. In addition, the Working Group shall provide to Commerce an annual report on all activities undertaken, to include information on any allegation of a Violation of the Agreement, information uncovered during investigations, and the results of/resolution to the issue. Commerce shall place such reports on the official record of the Agreement.

6. Commerce and the Signatory producers/exporters shall hold periodic meetings, as necessary, *e.g.*, more frequently during the peak season, to discuss monitoring and enforcement matters.

7. Commerce shall sample Signatories on a quarterly basis, within 30 days of the end of each quarter, from which to request detailed information related to each sale including: date on which it entered into a contract for the sale of Signatory tomatoes with each Selling Agent during that quarter; name of the Selling Agent; quantity of tomatoes to be supplied under that contract; and price of the tomatoes sold under each contract. Further, the sampled Signatories shall submit to Commerce the following information: export license number, quantity exported under that license; price of such tomatoes; importer of record for each shipment, Selling Agent(s), if any, involved in the sale; the Buyer (if known); USDA inspection reports for the required inspections at entry under section VII.C.3; and records to support any return of tomato loads pursuant to those inspections. All information must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein.

8. Through a contractual arrangement, Signatories shall require their Selling Agents to respond to Commerce's requests for information concerning sales of Signatory tomatoes. Commerce shall sample Selling Agents on a quarterly basis, within 30 days of the end of each quarter, from which to request information including: the date during the quarter on which it entered into a contract for sale of Signatory tomatoes, the name of that Signatory, the quantity of tomatoes to be supplied under that contract and the price, and the pre-season letter sent by the Selling Agent to the Buyer. The sampled Selling Agent shall submit to Commerce each quarter the quantity of Signatory tomatoes it imports from each Signatory and the quantity of Signatory tomatoes it sells on behalf of each Signatory, and, as applicable, USDA inspection reports for the required inspections at entry under

section VII.C.3; and records to support any return of tomato loads pursuant to those inspections. Each sampled Selling Agent shall also submit to Commerce a listing of each sale of Signatory tomatoes it makes to a Buyer during the quarter, including the name of the Buyer, quantity sold by category of tomato, and the price. All information must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein.

**C. Inspection of Subject Merchandise at Entry**

1. All loads of subject merchandise shall be subject to inspection for quality and condition defects by USDA at the time and place such tomatoes enter the United States. The importer of record must request the USDA inspection, and USDA shall use official inspection instructions for determination of quality, condition, and grade to perform an unrestricted certification. USDA shall normally perform inspections within 48 hours of the official request for inspection by the importer of record that the load is available for inspection. USDA shall institute its program to inspect all subject merchandise no later than six months from the Effective Date.

2. USDA will inspect and grade the subject merchandise to the following standards only, as applicable, using shipping point tolerances:

    a. U.S. No. 1, U.S. Combination, or U.S. No. 2 of the U.S. Standards for Grades of Fresh Tomatoes (for shipping point tolerances see 51.1861 of the aforementioned U.S. Standards).
    b. U.S. No. 1 or U.S. No. 2 of the U.S. Standards for Grades of Tomatoes on the Vine (for tolerances see 51.2168 of the aforementioned U.S. Standards).
    c. U.S. No. 1 or U.S. No. 2 of the U.S. Standards for Grades of Greenhouse Tomatoes (for tolerances see 51.3348 of the aforementioned U.S. Standards).

3. If a load of Signatory tomatoes has more defects than the tolerances established in the USDA standards, then the entire load must be returned to Mexico, and the Signatory will pay all expenses related to the return of the load to Mexico.

4. Beginning six months from the effective date of the Agreement, each Signatory must ensure, through a contractual arrangement with the appropriate party, that the importer of record for all imports of Fresh Tomatoes from Mexico from the Signatory requests the USDA inspection, as indicated above. Similarly, beginning six months from the Effective Date of the Agreement, Signatories must ensure, through a contractual arrangement with the appropriate party, that all tomatoes that do not pass the USDA inspection at entry are returned to Mexico, as indicated above. Signatories must maintain proof of these contractual arrangements, provide such records to Commerce upon request, and make them available for verification by Commerce at any time. Consistent with the above, in

the six months following the Effective Date of the Agreement, Signatories should endeavor for the importer of record to request USDA inspection, and should endeavor for the tomatoes that do not pass USDA inspection to be returned to Mexico.

5. Signatories and Selling Agents, as applicable, must maintain a copy of the Mexican export license, USDA inspection reports, and entry documents associated with each entry of Signatory tomatoes into the United States, as well as records to support any return of tomato loads under section VII.C.3. Signatories and Selling Agents, as applicable, must provide these records to Commerce upon request and make them available for verification by Commerce at any time.

**D. Shipping and Other Arrangements**

1. All Reference Prices will be expressed in U.S. Dollars ($) per pound (lb.) in accordance with Appendix A. All Reference Prices are FOB U.S. shipping point, *i.e.*, to the U.S. side of the U.S.-Mexico border. The Reference Price includes all palletizing and cooling charges incurred prior to shipment from the Mexican shipping point, *i.e.*, from the Mexican side of the U.S.-Mexico border. The delivered sales price to a Buyer for all Fresh Tomatoes from Mexico exported directly, or indirectly through a third country, to the United States shall include all movement and handling expenses beyond the point of entry into the United States (*e.g.*, McAllen, Nogales, or Otay Mesa) and in excess of the Reference Price, *i.e.*, the FOB U.S. shipping point price.

2. The parties to this Agreement acknowledge that, in accordance with Mexican regulations, Mexican tomato producers and non-producer exporters exporting to the United States will become Signatories to the Agreement. Signatories will fully comply with all requirements of Mexican regulations concerning identification, tracking, verification and inspection by the relevant Mexican authorities including the Ministry of Economy (SECON), the Ministry of Agriculture (SAGARPA), SAGARPA's National Food Health, Safety and Quality Service (SENASICA) and Customs. Signatory producers will be required to formally assign volumes, through SECON, sold in Mexico to another party as a condition for that party to obtain an export license. In accordance with Mexican regulations, non-compliance will result in the revocation of export privileges. In addition, exporting Fresh Tomatoes to the United States under a Signatory number different than one's own Signatory number may result in revocation of a Signatory's export license in Mexico. For further information, please see information provided at: https://enforcement.trade.gov/tomato.

3. Signatories agree not to take any action that would circumvent or otherwise evade, or defeat the purpose of, this Agreement. Signatories agree to undertake any measures that will help to prevent circumvention. For example, each Signatory will take the following actions:

a. It is the responsibility of each Signatory to ensure that each sale of its merchandise is made consistent with the requirements of this Agreement and all its Appendices. To that end, each Signatory shall enter into a contract with the Selling Agent(s), if the sale is made indirectly to the Buyer, or with the Buyer, if the sale is made directly to the Buyer, that incorporates the terms of this Agreement. This contractual arrangement must establish that the Selling Agent maintain documentation demonstrating that sales of subject merchandise are made consistent with the requirements of this Agreement. Further, if the Signatory's sale to the Buyer is made through a Selling Agent, the Selling Agent shall incorporate the terms of this Agreement into its contract with the Buyer.

   It is the responsibility of each Signatory to confirm and ensure any such Selling Agent(s) and Buyer(s) hold a valid and effective license issued pursuant to the PACA, to the extent required by the PACA.[3] All contractual arrangements will specify that parties in the distribution chain from the Signatory to the Buyer will maintain documentation as required by the PACA and as consistent with the requirements of the Agreement.

b. Each Signatory will label its boxes of subject merchandise that are exported to the United States with its name, Signatory identification number, and a statement that "These Tomatoes Were Grown/Exported By a Signatory of the 2019 Suspension Agreement."[4] Alternatively, if the Signatory that exports the subject merchandise is different from the entity that produced the subject merchandise, it will label the boxes with its name and its Signatory identification number. Each Signatory also will label its boxes with the type of tomato being shipped in the box, *i.e.*, Round, Roma, Specialty, Stem On, or Tomatoes on the Vine.

c. Each Signatory will label its boxes of fresh tomatoes sold in Mexico with its name and the statement "Prohibida Su Exportacion a los EUA/Not for Export to the United States."

4. Not later than 30 days after the end of each quarter,[5] each Signatory must submit a certification to Commerce. Through a contractual arrangement, Signatories shall require their Selling Agents to provide information necessary for inclusion in the Signatories' quarterly certification. Each Signatory agrees to permit full verification of its certification as Commerce deems necessary. Signatories can obtain a copy of the suggested forms for submitting the quarterly certification

[3] This may be done by using "PACA SEARCH" on the PACA website at www.usda.gov/paca, or by calling the PACA National License Center Customer Service line at 1-800-495-7222, ext #1.
[4] Signatories may continue to use boxes with markings from the 2013 Suspension Agreement through {xx date 2019}, but they must add the type of tomato being shipped to the existing labeling on the box, *i.e.*, Round, Roma, Specialty, Stem On, or Tomatoes on the Vine.
[5] The quarters are December 1 - February 28, March 1 - May 31, June 1 - August 30, and September 1 – November 30.


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

information from Commerce's website at: https://enforcement.trade.gov/tomato/XXXXX. Quarterly certifications must be submitted to Commerce in electronic format, including Microsoft Excel reporting of all data contained therein. The certification must include:

a. A written statement to Commerce certifying that the invoice price for all sales of its Fresh Tomatoes made during the most recently completed quarter (after rebates, backbilling, discounts for quality, and other claims) were at or above the Reference Prices in effect, were not part of or related to any act or practice which would have the effect of hiding the real price of the Fresh Tomatoes being sold (*e.g.,* a bundling arrangement, on-site processing arrangement, commingling tomato products, discounts/free goods/financing package, end-of-year rebates, free freight, and/or a swap or other exchange), and were otherwise consistent with the terms of the Agreement.

b. The quantity and value of tomatoes sold to each Buyer during the most recently completed quarter (whether directly or via a Selling Agent), the name of the Buyer, and the condition defect sales adjustments, as applicable, granted to each Buyer pursuant to Appendix D. For any sales adjustments, the Signatory must report the number of loads on which claims for condition defects were granted, the total volume of tomatoes destroyed, the total value of claims granted, and the total value of payments made to the Buyer by the Signatory and/or Selling Agent.

c. All USDA-issued certifications showing destruction of any defective tomatoes pursuant to Appendix D.

d. Documentation of any return of rejected loads to Mexico, pursuant to Appendix D, and a written statement that there were no additional rejections beyond those being provided.

e. The volume of each Signatory producer's registered production that is assigned for export through SECON.

f. The volume of a Signatory producer's registered production that is assigned to any other party for export to the United States and the name of that party.

g. The volume of each Signatory exporter's (*e.g.*, a non-producer exporter) registered production assigned to it for export to the United States by a Signatory producer(s) and the name of the Signatory producer(s).

h. A statement acknowledging the Signatory's understanding that intentional Violations of the Agreement are subject to additional civil penalties per section VIII.B of the Agreement.

i. Alternatively, a written statement to Commerce, if the Signatory did not export Fresh Tomatoes to the United States, certifying that it made no sales to the United States during the most recently completed quarter.

**E. Rejection of Submissions**

Commerce may reject: 1) any information submitted after the deadlines set forth in this Agreement; 2) any submission that does not comply with the filing, format, translation, service, and certification of documents requirements under 19 CFR 351.303; 3) submissions that do not comply with the procedures for establishing business proprietary treatment under 19 CFR 351.304; 4) submissions that do not comply with any other applicable regulations, as appropriate, or any information that it is unable to verify to its satisfaction. If information is not submitted in a complete and timely fashion or is not fully verifiable, Commerce may use facts otherwise available for the basis of its decision, as it determines appropriate, consistent with section 776 of the Act.

**F. Compliance Consultations**

1. When Commerce identifies, through import or compliance monitoring or otherwise, that sales may have been made at prices inconsistent with section VI of this Agreement, Commerce will notify each Signatory which it believes is responsible through their Grower Associations' counsel or directly, in the event that the Signatory is not represented by counsel. Commerce will consult with each such party for a period of up to 60 days to establish a factual basis regarding sales that may be inconsistent with section VI of this Agreement.

2. During the consultation period, Commerce will examine any information that it develops or which is submitted, including information requested by Commerce under any provision of this Agreement.

3. If Commerce is not satisfied at the conclusion of the consultation period that sales by such Signatory are being made in compliance with this Agreement, Commerce may evaluate under section 751 of the Act, or section 19 CFR 351.209, whether this Agreement is being violated, as defined in section VIII.E of this Agreement, by such Signatory.

**G. Operations Consultations**

Commerce will consult with the Signatories regarding the operations of this Agreement. A party to the Agreement may request such consultations, as necessary.

Notwithstanding the previous paragraph, the parties may agree to revise the Reference Prices subject to consultations.


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

## VIII. Violations of the Agreement

A. If Commerce determines that there has been a Violation of the Agreement or that the Agreement no longer meets the requirements of sections 734(c) or (d) of the Act, Commerce shall take action it determines appropriate under section 734(i) of the Act and Commerce's regulations.

B. Pursuant to section 734(i) of the Act, Commerce will refer any intentional Violations of the Agreement to CBP. Any person who intentionally commits a Violation of the Agreement shall be subject to a civil penalty assessed in the same amount, in the same manner, and under the same procedures as the penalty imposed for a fraudulent violation of section 592(a) of the Act. A fraudulent violation of section 592(a) of the Act is punishable by a civil penalty in an amount not to exceed the domestic value of the merchandise. For purposes of the Agreement, the domestic value of the merchandise will be deemed to be not less than the Reference Price, as the Signatories agree not to sell the subject merchandise at prices that are less than the Reference Price or to ensure that sales of the subject merchandise are made consistent with the terms of the Agreement.

C. In addition, Commerce will examine the activities of Signatories, Selling Agents, and any other party to a sale subject to the Agreement to determine whether any activities conducted by any party aided or abetted another party's Violation of the Agreement. If any such parties are found to have aided or abetted another party's Violation of the Agreement, they shall be subject to the same civil penalties described in section VIII.B above.

Signatories to this Agreement consent to the release of all information presented to or obtained by Commerce during the conduct of verifications to CBP and/or USDA. Further, through a contractual arrangement, Signatories shall require that the Selling Agent(s) consent to the release of all information presented to or obtained by Commerce during the conduct of verifications to CBP and/or USDA.

D. Any Violation of the pricing or other terms of this Agreement by a PACA licensee may be deemed by the PACA Division as "unfair conduct" in accordance with the PACA.[6] Commerce, a Signatory, or any other interested person may file with the Secretary of Agriculture a written notification of any alleged violation of the PACA pursuant to section 6(b) of the PACA (7 U.S.C. 499f(b)). Upon receipt of a written notification, the PACA Division will examine the allegation and determine whether further investigation, issuance of a letter of warning, or administrative complaint is warranted. Failure of a PACA licensee to cooperate with an ongoing investigation can lead to suspension of license and publication thereof. When an administrative complaint is filed, a finding by an administrative law judge that a PACA licensee or an entity operating subject to license has engaged in repeated and flagrant violations of the PACA can result in the assessment of a civil penalty, or suspension or revocation of the PACA license and/or publication thereof. Ensuing licensing and employment restrictions are mandated by the PACA

[6] Although not a party to this Agreement, the actions of a Buyer who is a PACA licensee or is operating subject to license that aid or abet a Violation of the Agreement may constitute an unfair trade practice that violates the PACA.

Division. Notice of disciplinary actions taken against a licensee or an entity subject to license is released to the public.

E. Examples of activities which Commerce may deem to be Violations of the Agreement include:

1. Sales in which the invoice prices of subject merchandise (after rebates, backbilling, discounts for quality, and other claims) are below the Reference Price.

2. Any act or practice which would have the effect of hiding the real price of the Fresh Tomatoes from Mexico being sold (*e.g.*, a bundling arrangement, on-site processing, commingling tomato products, discounts/free goods financing package, end-of-year rebates, free freight, or a swap or other exchange).

3. Labeling boxes in a manner that is inconsistent with the labeling provisions of section VII.D.3.b above to circumvent this Agreement.

4. Sales of exports that were not properly assigned by a Signatory producer to a non-producer Signatory through SECON and are therefore inconsistent with section VII.D.2.

5. Failure to provide a quarterly certification in accordance with section VII.D.4.

6. Repeated or routine over filling of boxes beyond reasonable variations in weights for the apparent purpose of circumventing this Agreement.

7. A Signatory's failure to notify Commerce of intended shipments of Fresh Tomatoes from Mexico in boxes for which there is no average weight on the box weight chart in accordance with Appendix C.

8. Sales that are not in accordance with the terms and conditions applied by Commerce when calculating net sales prices for transactions involving adjustments due to changes in condition after shipment as detailed in Appendix D of this Agreement.

9. Selling Signatory tomatoes to Canada in a manner that is not consistent with the requirements of Appendix E of this Agreement.

10. Selling Signatory tomatoes for processing in the United States in a manner that is not consistent with the requirements of Appendix F of this Agreement.

11. Exporting Fresh Tomatoes from Mexico to the United States under a Signatory number different than one's own Signatory number.

12. Failure to comply with the terms of this Agreement.

13. Any other act or practice that Commerce finds is in violation of this Agreement.

## IX. Other Provisions

A. In entering into this Agreement, the Signatories do not admit that any exports of Fresh Tomatoes from Mexico are having or have had an injurious effect on fresh tomato producers in the United States, have caused the suppression or undercutting of prices, or have been sold at less than fair value.

B. Upon request, Commerce will advise any Signatory of Commerce's methodology for calculating its export price (or constructed export price) and normal value in accordance with the Act and Commerce's regulations and procedures, including but not limited to, the calculation methodologies described in Appendix B of this Agreement.

## X. Disclosure and Comment

This section provides the terms for disclosure and comment following consultations or during segments of the proceeding not involving a review under section 751 of the Act.

A. If Commerce proposes to revise the Reference Price(s) as a result of consultations under section VII.G of this Agreement, Commerce will disclose the preliminary Reference Price(s), including any calculation methodology, not less than 30 days before the date on which the price(s) would become final and effective.

B. Not later than seven days after the date of disclosure under paragraph X.A, Interested Parties may submit written comments concerning the proposed Reference Price(s) to Commerce, not to exceed fifteen pages. After reviewing these submissions, Commerce will establish the final Reference Price(s).

C. Interested Parties shall file all communications and other submissions made pursuant to section VII or other sections of the Agreement via Commerce's Antidumping and Countervailing Duty Centralized Electronic Service System (ACCESS), which is available to registered users at https://access.trade.gov and to all parties at the following address:

U.S. Department of Commerce
Central Records Unit, Room B8024
1401 Constitution Ave., NW
Washington, DC 20230

Such communications and submissions shall be filed consistent with the requirements provided in 19 CFR 351.303.

D. Commerce may make available to representatives of each Interested Party to the proceeding, pursuant to and consistent with 19 CFR 351.304-351.306, any business

proprietary information submitted to and/or collected by Commerce pursuant to section VII of this Agreement, as well as the results of Commerce's analysis of that information.

## XI. Duration of the Agreement

A. This Agreement has no scheduled termination date. Termination of the suspended investigation will be considered in accordance with the five-year review provisions of section 751(c) of the Act and 19 CFR 351.218.

B. An individual Signatory, or Signatories, collectively, or Commerce may withdraw from this Agreement at any time. The withdrawal of Commerce or any other Signatory to the Agreement shall be effective no later than 90 days after the date written notice of withdrawal is provided to Commerce or the Signatory or Signatories, respectively.

C. In the event of withdrawal by either Signatories who account for substantially all of the imports of Fresh Tomatoes, or by Commerce, Commerce shall terminate this Agreement. Upon termination, Commerce shall continue the investigation and follow the procedures outlined in sections 733(d)(1)(B) and (d)(2) of the Act, or 734(i)(1) of the Act, as applicable.

______________________________________

Jeffrey I. Kessler
Assistant Secretary
for Enforcement and Compliance
U.S. Department of Commerce

______________________________________

Date



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

The following parties hereby certify that the members of their organization agree to abide by all terms of the Agreement:

________________________________________

(Name and Title of Certifying Official)

________________________________________

(Signature of Certifying Official)

For Confederación de Asociaciones Agrícolas del Estado de Sinaloa, A.C.

________________________________________

Date

________________________________________

(Name and Title of Certifying Official)

________________________________________

(Signature of Certifying Official)

For Consejo Agrícola de Baja California, A.C.

________________________________________

Date

________________________________________

(Name and Title of Certifying Official)

________________________________________

(Signature of Certifying Official)

For Asociación Mexicana de Horticultura Protegida, A.C.

________________________________________

Date

(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Asociación de Productores de Hortalizas del Yaqui y Mayo

Date

(Name and Title of Certifying Official)

(Signature of Certifying Official)

For Sistema Producto Tomate

Date



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

## APPENDIX A – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – REFERENCE PRICES

Consistent with the requirements of section 734(c) of the Act, to eliminate completely the injurious effect of exports to the United States and to prevent the suppression or undercutting of price levels of domestic fresh tomatoes, the Reference Prices are as follows:

| Reference Price in U.S. Dollars per pound (lb.) (FOB U.S. shipping point, *i.e.*, U.S. side of the U.S.-Mexico border)[7] | | |
|---|---|---|
| Non-Organic Tomatoes | Round and Roma | 0.31 |
| | Stem On | 0.50 |
| | Tomatoes on the Vine | 0.50 |
| | Specialty - Loose | 0.49 |
| | Specialty - Packed | 0.59 |
| Organic Tomatoes | Round and Roma | 0.496 |
| | Stem On | 0.80 |
| | Tomatoes on the Vine | 0.80 |
| | Specialty – Loose | 0.784 |
| | Specialty - Packed | 0.944 |

The Reference Price for each type of box shall be determined based on the average weights stated in the chart contained in Appendix C of the Agreement. The delivered sales price to a Buyer for all Fresh Tomatoes from Mexico exported directly, or indirectly through a third country, to the United States shall include all movement and handling expenses beyond the point of entry into the United States (*e.g.*, McAllen, Nogales, or Otay Mesa) and in excess of the Reference Price, *i.e.*, the FOB U.S. shipping point price.

[7] The Reference Prices will remain in effect until changed. In accordance with section VII.G of the Agreement, the Reference Prices may be revised. No revision will be considered before {XX date}.


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

# APPENDIX B – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – ANALYSIS OF PRICES AT LESS THAN FAIR VALUE

## A. Normal Value

The cost or price information reported to Commerce that will form the basis of the normal value (NV) calculations for purposes of the Agreement must be comprehensive in nature and based on a reliable accounting system (*e.g.*, a system based on well-established standards and can be tied either to the audited financial statements or to the tax return filed with the Mexican government).

### 1. Based on Sales Prices in the Comparison Market

When Commerce bases normal value on sales prices, such prices will be the prices at which the foreign like product is first sold for consumption in the comparison market in the usual commercial quantities and in the ordinary course of trade. Also, to the extent practicable, the comparison shall be made at the same level of trade as the export price (EP) or constructed export price (CEP).

Calculation of NV:
Gross Unit Price
+/- Billing Adjustments
- Movement Expenses
- Discounts and Rebates
- Direct Selling Expenses
- Commissions
- Home Market Packing Expenses
= Normal Value (NV)

### 2. Constructed Value

When normal value is based on constructed value, Commerce will compute constructed values (CVs) for each growing season, as appropriate, based on the sum of each respondent's growing and harvesting costs for each type of tomato, plus amounts for selling, general and administrative expenses (SG&A), U.S. packing costs, and profit. Commerce will collect this cost data for an entire growing season in order to determine the accurate per-unit CV of that growing season.

Calculation of CV:
+ Direct Materials
+ Direct Labor
+ Factory overhead
= Cost of Manufacturing
+ Home Market SG&A*
= Cost of Production
+ U.S. Packing



Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

+ Profit*
= Constructed Value (CV)

* SG&A and profit are based on home-market sales of the foreign like product made in the ordinary course of trade. SG&A includes financing but not movement expenses.

B. Export Price and Constructed Export Price

EP and CEP refer to the two types of calculated prices for merchandise imported into the United States. Both EP and CEP are based on the price at which the subject merchandise is first sold to a person not affiliated with the foreign producer or exporter.

Calculation of EP:

Gross Unit Price
- Movement Expenses
- Discounts and Rebates
+/-Billing Adjustments
+Packing Expenses
+Rebated Import Duties
= Export Price (EP)

Calculation of CEP:

Gross Unit Price
- Movement Expenses
- Discounts and Rebates
+/- Billing Adjustments
- Direct Selling Expenses
- Indirect Selling Expenses that relate to commercial activity in the United States
- The cost of any further manufacture or assembly incurred in the United States
- CEP Profit
+ Rebated Import Duties
- Commissions
= Constructed Export Price (CEP)

C. Fair Comparisons

To ensure that a fair comparison with EP or CEP is made, Commerce will make adjustments to normal value. Commerce will adjust for physical differences between the merchandise sold in the United States and the merchandise sold in the home market. For EP sales, Commerce will add in U.S. direct selling expenses, U.S. commissions[8] and packing expenses. For CEP sales, Commerce will subtract the amount of the CEP offset, if warranted, and add in U.S. packing expenses.

[8] If there are not commissions in both markets, then Commerce will apply a commission offset.

## APPENDIX C – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – BOX WEIGHTS

Commerce has the sole authority to make revisions to the Box Weight Charts used to apply the applicable reference price to particular box configurations. The Reference Prices for each pack style or box configuration shall be determined based on the average net weights stated in the Box Weight Charts below.

Commerce shall commence and complete a box weighing exercise within 12 months following the signature of this Agreement, and thereafter, at such times as considered appropriate by Commerce.

All weighing exercises may occur at a U.S. Customs and Border Protection (CBP) port facility, at U.S. Selling Agent facilities, in bonded compounds, or at Signatory packhouses, at the sole discretion of Commerce. For weighing exercises conducted at a CBP port facility, Commerce will coordinate with CBP in its collection and review of data for calculating and monitoring box-specific average weights, as appropriate.

Commerce will provide 14 hours advance notice to the Signatories (through the Grower Associations' counsel or directly to the Signatories, in the event that they are not represented by counsel) of the commencement of any box weighing exercise. Subject to approval by Commerce and CBP, as appropriate, Commerce will undertake best efforts to ensure that at least two, but no more than four representatives of the Signatories are permitted access to a port or other facility to observe the box weighing exercise. Observers will be chosen by the Grower Associations. Any requests for additional observers from Signatories not represented by the Grower Associations' counsel will be considered by Commerce. In the event that no otherwise qualified observers are permitted by CBP to enter a port facility, Commerce will either delay the exercise until at least one qualified observer is present or, at its discretion, will conduct the box weighing exercise at an alternate location.[9]

To derive representative average net weights[10] for each box type in the charts below, and any configurations that may be added, Commerce will weigh twenty sample boxes from ten shippers for high-volume pack types,[11] a minimum of two shippers for low-volume pack types, and five shippers for all other pack types. All shippers will be randomly chosen, without notice to the specific shippers.

Observers may raise bona fide challenges to the recording of the weight of a particular box at the

---

[9] Assuming proper notice is provided and necessary government approval is granted, it is the Signatories' responsibility to ensure that their representatives observe the box weighing exercise, or the right to observe is waived.

[10] Average net weights are calculated by deducting the tare weight from the average gross box weight. For each twenty-box sample, the tare weight will be calculated by weighing a minimum of two empty boxes. If the differences in the weights of the boxes exceed two-hundredths of a pound, additional boxes will be weighed to establish the tare. Irrespective of any deviation, the average weight of five boxes will be sufficient to establish the tare.

[11] The 25-pound box configuration is an example of a high-volume pack type.


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

time it is weighed and must specify the nature of the challenge.[12] The parties will endeavor to resolve any such challenges immediately at the time of the weighing. A box weight will not be recorded if a bona fide challenge is not resolved. No challenges to the weight of a box will be considered once its weight has been recorded.

If Commerce determines to revise an average weight figure based upon information that an average weight on the chart is no longer accurate or to provide an average weight for a box configuration not currently on the chart, Commerce will provide at least fifteen days' notice to Signatories (through the Grower Associations' counsel or directly to the Signatories, in the event that they are not represented by counsel) prior to the effective date of such revised average weights for purposes of this Agreement. Commerce will determine the revised average weight in accordance with the procedure described above.

In the event that a Signatory intends to export subject merchandise to the United States in a box for which there is no average weight on the chart, the Signatory shall notify Commerce in writing no later than five business days prior to the date of the first exportation of such boxes to the United States. Signatories can obtain a copy of the suggested form for submitting this information from Commerce's website at: https://enforcement.trade.gov/tomato/XXXXXX. This information must be submitted to Commerce in accordance with the filing instructions set forth in Commerce's regulations. Commerce shall allow any Interested Party to submit written comments, not to exceed ten pages, on the appropriate average weight for the box within seven days after the filing of the written notification by the Signatory, and Commerce shall inform the Signatory or its representative of the average weight for the box no later than thirty days after filing of the written notification by the Signatory. A Signatory's failure to notify Commerce of intended shipments of tomatoes in boxes for which there is no average weight on the box weight chart may constitute a Violation of the Agreement in accordance with section VIII.E.7.

[12] Examples of bona fide challenges may include the non-random selection of trucks, loads or boxes, or selection of wet, damaged, or compromised boxes or pallets.

**Box-Weight Chart – Round and Roma**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

**TBD**

**Box-Weight Chart – Stem On**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

**TBD**

**Box-Weight Chart – Tomatoes on the Vine**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

**TBD**

**Box-Weight Chart – Specialty – Loose**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

**TBD**

**Box-Weight Chart – Specialty – Packed**
**Suspension of Antidumping Investigation on Fresh Tomatoes from Mexico**

**TBD**


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

# APPENDIX D – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO -- PROCEDURES FOR MAKING ADJUSTMENTS TO THE SALES PRICE DUE TO CERTAIN CHANGES IN CONDITION AFTER SHIPMENT

The purpose of this appendix is to explain the procedures for making adjustments to the sales price of Signatory tomatoes due to certain changes in condition after shipment following USDA inspections at destination points (*e.g.*, receiver facilities). The net sales price of all accepted tomatoes in the load, inclusive of all price adjustments and credits (*e.g.*, destruction costs, freight expenses, repacking charges, and inspection fees, as applicable) for the partial load being rejected, shall result in a unit price that is not less than 100 percent of the applicable Reference Price established in Appendix A. Once the above-noted price adjustments and credits are deducted from the total original invoice value (original unit sales price multiplied by original quantity of tomatoes), the remaining invoice value divided by the quantity of accepted tomatoes may not result in a unit sales price not less than 100 percent of the Reference Price.

Appendix G of the Agreement outlines specific actions that Signatories should take to ensure that their efforts to abide by the Agreement are upheld in any claims taken to USDA under PACA.

To facilitate the verification of claims for changes in condition after shipment, the contracts between the Signatory and the Buyer (if no Selling Agent(s) is included in the distribution chain) or between the Signatory, Selling Agent(s), and the Buyer must establish that all documentation be completed within 15 business days after the USDA inspection, and that claims be resolved within 15 business days after the USDA inspection, unless the claim is referred to PACA for mediation. Failure to complete this documentation in a timely manner may constitute a Violation of the Agreement in accordance with section VIII.E.8. When filing quarterly certifications with Commerce in accordance with section VII.D.4, Signatories must report the number of loads on which claims for condition defects were granted, the total volume of tomatoes destroyed, the total value of claims granted, and the total value of payments made to the Buyer by the Signatory and/or Selling Agent.

Upon request from Commerce at any time, whether for sales made directly, or indirectly through a Selling Agent, to the Buyer, Signatories must provide a worksheet detailing all adjustments, expenses, and payments to the Buyer by the Signatory or Selling Agent related to such reported claims for condition defects in a given quarter, with a reconciliation to the invoice price and supporting documentation to include the CBP entry packet (if available), USDA inspection certificates, Commerce's Accounting Sales and Cost form, bills of lading, invoices, credit memos, freight invoices, reconditioning/repacking invoices, inspection fees, as well as destruction receipts, donation certificates, and or/proof of return.

A. USDA Inspection and Adjustments

1. No adjustments will be made for failure to meet suitable shipping conditions unless supported by an unrestricted USDA inspection. A USDA inspection certificate reflecting the unrestricted USDA inspection must be provided to support claims for rejection of full or partial loads.

2. If the USDA inspection indicates that the load has: 1) over 8% soft/decay


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

condition defects; 2) over 15% of any one condition defect; or 3) greater than 20% total condition defects, the receiver may reject the load or may accept a portion of the load and reject the quantity of tomatoes lost during the salvaging process. In those instances, price adjustments will be calculated as described below. For purposes of this Agreement, a condition defect is any defect listed in the chart in part A.5 below. When a load of tomatoes has condition defects in excess of those outlined above as documented on a USDA inspection certificate, the documented percentage of the tomatoes with condition defects are considered DEFECTIVE tomatoes.

3. No adjustments will be made for failure to meet suitable shipping conditions if the USDA inspection certificate does not indicate one of the condition thresholds outlined above.

4. The USDA inspection must be called for no more than eight hours from the time of arrival at the destination specified by the receiver and be performed in a timely fashion thereafter. If there is more than one USDA inspection on a given load, the inspection certificate corresponding to the first inspection is the one that will be used for making any adjustment to the sales price. However, if an appeal inspection is conducted which reverses the original inspection, it will supersede the first inspection, as long as the appeal inspection is requested within a reasonable amount of time not to exceed 12 hours from the first inspection.

   The first receiver of the product, regardless of whether that receiver is acting on behalf of a Buyer or whether the receiver is the Buyer acting on its own right, must specify the city/metropolitan area of the destination of the product. The inspection will take place at the destination of delivery as specified prior to shipment.

   No adjustments will be granted for a USDA inspection at a destination which is different from the destination specified by the first receiver of the product. In the event that the first receiver does not specify the city/metropolitan area of the destination of the product, the six-hour period within which an inspection may be requested will begin to run at such time as title to the product transfers to the unrelated purchaser, for example, upon loading of the product at the first handler's (importer's) warehouse in an FOB transaction and upon delivery of the product to the Buyer's warehouse in a delivered sale.

   A person or company shall be considered a broker for a Buyer: 1) when that person or company falls within the description of types of broker operations set forth in 7 CFR 46.27; or 2) has provided a broker's memorandum of sale as set forth in 7 CFR 46.28(a). The following paragraphs apply if a broker or dealer is involved in the transaction.


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

A broker, unlike a dealer, does not take ownership or control of the tomatoes but arranges for delivery directly to the vendor or purchaser. Because a broker never takes ownership or control over, or title to, the tomatoes, the Buyer and not the broker may request an inspection, and only the Buyer is entitled to any resulting adjustments. The inspection would take place at the Buyer's destination, as specified in the broker's contract with the Selling Agent.

When a dealer is involved in the sale, the destination of delivery stated in the contract is where the inspection is to take place. If the dealer does not specify the destination of delivery, the default destination of delivery is the warehouse of the Selling Agent. With respect to a load of tomatoes that is owned or controlled by a dealer, it is the responsibility of the dealer to request an inspection of the tomatoes in his possession in a timely manner, if he deems it necessary. If the dealer does not request an inspection in a timely manner (*i.e.*, within eight hours from the time of arrival at the destination specified by the dealer) and resells the tomatoes to a third party, which does request an inspection, the dealer is then responsible for all costs and adjustments pertaining to the inspection and the condition or quality of the tomatoes.

5. Under this Agreement, adjustments to the sales price of Signatory tomatoes will be permitted for all condition defects. The term "condition defect" is intended to have the same definition recognized by USDA's Specialty Crops Inspection Division and, therefore, covers the following items:

| Condition Defects |
|---|
| 1) Abnormal Coloring |
| 2) Abnormally Soft and Watery Fruit |
| 3) Blossom End Discoloration |
| 4) Bruises |
| 5) Chilling Injury |
| 6) Cuts and Broken Skins (unhealed) |
| 7) Discolored Seed Areas |
| 8) Freezing and Freezing Injury |
| 9) Insect/Worm Injury (alive when present) |
| 10) Internal Discoloration |
| 11) Moldy and/or Decayed Stems |
| 12) Nailhead Spot |
| 13) Shriveling |
| 14) Skin Checks |
| 15) Soft/Decay |
| 16) Soil Spot |
| 17) Surface Discoloration (Silvery-White and Gold Fleck) |
| 18) Sunburn |
| 19) Sunken Discolored Areas |
| 20) Waxy Blister |
| 21) White Core |


Filed By: Jill Buckles, Filed Date: 7/17/19 4:57 PM, Submission Status: Approved

6. In calculating the transaction price for loads subject to an adjustment claim for condition defects, as defined above, the tomatoes classified as DEFECTIVE will be treated as rejected and as not having been sold.

B. Contractual Terms for Rejection of Partial Loads

If the load contains condition defects greater than those outlined above and the receiver does not reject the entire load of tomatoes, Commerce will factor certain adjustments into the transaction price, provided that the following conditions apply:

1. The price invoiced to and paid by the Buyer for the accepted tomatoes must not fall below the Reference Price. That is, once the below-detailed expenses are deducted from the total invoice value, the remaining total invoice value divided by the total remaining quantity of accepted tomatoes which are sold must be at or above the Reference Price.

2. The Signatory or Selling Agent, as applicable, may reimburse the Buyer for actual destruction costs associated with the DEFECTIVE tomatoes.

3. The Signatory or Selling Agent, as applicable, may reimburse the Buyer for the portion of freight expenses allocated to the DEFECTIVE tomatoes.

4. If the Signatory or Selling Agent, as applicable, follows the guidelines outlined below, it may reimburse the Buyer for repacking charges directly associated with salvaging and reconditioning the load.

   a. If the salvaging and reconditioning activity is performed by a party unaffiliated with the Buyer, the fee charged for the service may be reimbursed if the Buyer can provide evidence for such costs (*i.e.*, specifically, proof-of-payment documentation for the invoice from the repacker).

   b. If the salvaging and reconditioning activity is performed by the Buyer or a party affiliated with the Buyer, the direct labor costs or, in lieu thereof, one-half of the ordinary and customary repacking charges may be reimbursed. To substantiate such costs, the Buyer or party affiliated with the Buyer must provide detailed records of the labor cost incurred for repacking or, where applicable, evidence of the ordinary and customary repacking costs.

5. The Signatory or Selling Agent, as applicable, may reimburse the Buyer for the inspection fees listed on the USDA inspection certificate.

6. Any reimbursements from, by, or on behalf of the Signatory or Selling Agent, as applicable, that are not specifically mentioned in items B.2, B.3, B.4, or B.5 above, or that are not properly documented, will be factored into the calculation of the price for the accepted tomatoes.

7. The Buyer may not resell the DEFECTIVE tomatoes either directly or through third parties.[2] Such tomatoes must be destroyed under USDA oversight, with a USDA certificate provided to the Buyer as proof of destruction. Proof of such destruction must be maintained by the Buyer and is subject to submission to, and verification by, Commerce.

8. In addition, for each transaction involving adjustments due to changes in condition after shipment the Signatory or Selling Agent, as applicable, must obtain/maintain the following documents/information:

- Shipper name;
- Shipping manifest;
- Details of the shipper invoice, including invoice number, date, brand, tomato type, quantity (boxes), and value;
- Documentation supporting the freight expenses incurred for the original shipment;
- USDA inspection certificate;
- Detailed listing of the expenses incurred in salvaging the non-DEFECTIVE tomatoes and documentation supporting the expenses;
- Description of the destruction process and documentation from the landfill;
- USDA destruction certificate;
- Proof-of-payment documentation for any destruction costs;
- A statement that "No monies or other compensation were received for the destroyed tomatoes;"
- Signature of a responsible official at the receiver.

C. Contractual Terms for Rejection of Full Loads

In cases where the Buyer has rejected the full load of tomatoes based on condition defects, the Signatory or Selling Agent, as applicable, may choose to have the entire load destroyed or returned. If the entire load is destroyed, the Signatory or Selling Agent, as applicable, will require the receiver to provide the documentation noted above under B.8 for partial-load rejections. Further, the Signatory or Selling Agent, as applicable, may reimburse the Buyer for ordinary and customary expenses that the Buyer incurred with respect to the load, including those expenses associated with the destruction process, as long as the Signatory or Selling Agent, as applicable, obtains the support documentation specified above under B.8. Commerce will treat such transactions as "non-sales" provided that adequate support documentation is available.

Alternatively, the Signatory or Selling Agent, as applicable, may sell the entire rejected load to another Buyer (the "Final Buyer"). In that case, the price paid must be not less than the Reference Price plus all costs incurred (*e.g.*, transportation, commissions, etc.) from the FOB U.S. shipping point, *i.e.*, U.S. side of the U.S.-Mexico border to the Final Buyer. If the Final Buyer finds that the load contains condition defects greater than those outlined above, it shall follow the directions stated above with respect to rejection of partial loads.

---

[2]Tomatoes for processing must be handled in accordance with the guidelines set forth in Appendix F of the Agreement.

The Buyer may reject the full load of tomatoes if the load contains more than 35 percent condition defects based on a USDA inspection certificate. Additionally, the Signatory (both in cases of direct sales as well as in cases of indirect sales through a Selling Agent(s)) must pay all expenses related to the return of the entire load to Mexico. Such rejected loads may not be sold, donated, or destroyed in the United States. Commerce may request at any time, and Signatories agree to provide, any and all documentation related to such rejections.

D. Contractual Terms for Partial vs. Unrestricted Load Inspections

As explained in part A.1 above, Commerce will only allow adjustments to the transaction price for condition defects if the USDA inspection is unrestricted. During the time between the call for inspection and the arrival of the USDA inspector, the Buyer might sell part of the load and, therefore, by the time the USDA inspector arrives, that part is not available for inspection. If the USDA inspector is allowed full access to the partial load, Commerce will consider this an unrestricted partial-load inspection. Alternatively, if the USDA inspector is not allowed full access to the partial load, Commerce will deem it a restricted inspection. No adjustments will be made for failure to meet suitable shipping conditions if the USDA inspection is restricted. For purposes of this Agreement, when calculating an adjustment for failure to meet suitable shipping conditions where an unrestricted partial-load inspection has taken place, only the portion of the load inspected is eligible for adjustment. The portion of the load that the Buyer sold prior to the inspection will not be eligible for an adjustment based on the USDA inspection.

For example, before the USDA inspector arrives, the Buyer sells 140 boxes of 5x5s from a load identified as 160 5x5s on the invoice. When the USDA inspector arrives, the Buyer requesting the inspection provides full access to the partial load within its possession. The inspector finds that the partial load of 20 5x5s has soft/decay condition defects of 25 percent and notes this on this inspection certificate. Under the Agreement, only the 20 5x5s are eligible for an adjustment for failure to meet suitable shipping conditions, and the 140 5x5s that the Buyer already sold will not be eligible for an adjustment based on the USDA inspection.

## APPENDIX E – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – CONTRACTUAL ARRANGEMENT FOR DOCUMENTING SALES OF SIGNATORY MERCHANDISE TO CANADA

Where a Signatory or Selling Agent enters Fresh Tomatoes into the United States for consumption and then re-exports the subject merchandise to Canada, this appendix applies. The purpose of this appendix is to: 1) outline the process that each Signatory to this Agreement must follow to ensure that the Signatory or Selling Agent properly documents sales to Canada as such and 2) ensure that the Signatory notifies the Canadian customer that any resales of its merchandise from Canada into the United States must be in accordance with the terms of this Agreement.

To document sales of Mexican tomatoes to Canada properly, this Agreement requires that such transactions be made pursuant to a contractual arrangement where each Signatory maintains, or requires that the Selling Agent that facilitates the sale to Canada maintains, the following information in its files:

1. Signatory name and Signatory number;
2. Shipping manifest;
3. An invoice identifying sale date, brand, tomato type, quantity (boxes), and value; and
4. Entry documentation from Canadian Customs (*i.e.*, Landing Form (Form B3) or the Canada Customs Coding Form).

If a Signatory to the Agreement or its Selling Agent does not document a sale to Canada in accordance with the procedures outlined above, Commerce will consider the transaction a U.S. sale. Failure to properly document a sale to Canada may constitute a Violation of the Agreement in accordance with section VIII.E.9.

Signatories must ensure that the Canadian customer is notified that any resale of the Signatory merchandise from Canada into the United States must be in accordance with the terms of the Agreement and that any movement or handling expenses beyond the point of entry into the United States must be added to the Reference Price, *i.e.*, the FOB U.S. shipping point price, and must reflect the actual cost for an arm's-length transaction. Signatories can obtain from Commerce's website a copy of the suggested form for providing such notification. See "Form for Notifying Canadian Customer That Resales of Signatory Merchandise Into the United States Are Covered by the Terms of the 2019 Suspension Agreement" at https://enforcement.trade.gov/tomato/XXXXXX. Further, through contractual arrangement each Signatory must maintain, or require that the Selling Agent maintains, evidence in its files to document that the Canadian customer was notified that any resales of the Signatory merchandise from Canada into the United States must be in accordance with the terms of the Agreement.

## APPENDIX F – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – PROCEDURE SIGNATORIES MUST FOLLOW FOR SELLING SUBJECT MERCHANDISE FOR PROCESSING

Sales to the United States of Signatory tomatoes for processing must be:

1. Sold directly to a processor (in other words, the first purchaser in the United States of tomatoes for processing must be an actual processor);

2. Accompanied by an "Importer's Exempt Commodity Form" – Form FV-6, within the meaning of 7 CFR section 980.501(a)(2) and 980.212(i), should be used for all tomatoes for processing that are covered by the Federal Marketing Order 966 (Marketing Order); tomatoes for processing that are not covered by the Marketing Order (*e.g.*, romas, grape tomatoes, greenhouse tomatoes, and any tomatoes that are entered during the part of the year that the Marketing Order is not in effect) must be accompanied by the "2019 Suspension Agreement - Tomatoes for Processing Exemption Form". The exempt commodity form must be maintained by the importer and presented to CBP upon request and both the Signatory or Selling Agent, as applicable, and the processor must maintain a copy of the form.

3. Shipped in a packing form that is not typical of tomatoes for the fresh market (*e.g.*, bulk containers in excess of 50 lbs.) – examples of typical fresh-market packing forms are identified in the Box-Weight Chart in Appendix C of the Agreement; and

4. Clearly labeled on the packaging as "Tomatoes for Processing."

Signatories can obtain from Commerce's website an example of the "2019 Suspension Agreement - Tomatoes for Processing Exemption Form". See https://enforcement.trade.gov/tomato/XXXXXX. If a party in the United States facilitates the transaction, through contractual arrangement each Signatory must require that the party follow the procedures outlined above. Failure to properly document sales to processors may constitute a Violation of the Agreement in accordance with section VIII.E.7.

Sales of Signatory merchandise to a processor after importation into the United States are a Violation of the Agreement in accordance with section VIII.E.10.

## APPENDIX G – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – SPECIFIC ACTIONS THAT SIGNATORIES SHOULD TAKE TO ENSURE THAT THEIR EFFORTS TO ABIDE BY THE AGREEMENT ARE UPHELD IN ANY CLAIMS TAKEN TO THE U.S. DEPARTMENT OF AGRICULTURE UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT

This appendix provides guidance on the specific actions Signatories can take to ensure that their efforts to abide by the Agreement are upheld in any claims taken to USDA under PACA.

Payment disputes arising under the Agreement are actionable and/or able to be resolved under the PACA dispute resolution procedure. The PACA Division will uphold actions taken by a Signatory or a Signatory's representative (collectively, Signatory) to comply with the Agreement to the extent that the sales contract for the transaction at issue establishes that the sale is subject to the terms of the Agreement.

In other words, if, prior to making the sale, the Signatory, or the Selling Agent acting on behalf of the Signatory through a contractual arrangement, informs the customer (*i.e.*, the Buyer) that the sale is subject to the terms of the Agreement and identifies those terms, the PACA Division will recognize the identified terms of the Agreement as integral to the sales contract. In particular, Signatories should inform their customers that their contractual agreement to allow defect claim adjustments is limited in accordance with the Agreement, including:

* Claims for adjustments must be supported by an unrestricted USDA inspection called for no more than eight hours from the time of arrival at the receiver and performed in a timely fashion thereafter.

* The USDA inspection must find that the condition defects exceed the thresholds outlined in Appendix D above.

* Any price adjustments will be limited to the actual percentage of condition defects as documented by a USDA inspection certificate.

* The price adjustments will be limited to actual destruction costs, the allocated freight expense, and salvaging and reconditioning expenses calculated in accordance with Appendix D above.

* The customer may not resell any DEFECTIVE tomatoes. Instead, they must be destroyed, returned, or donated to a non-profit food bank. Signatories should provide a copy of the Agreement to any customer which may be unfamiliar with its terms or which has questions about those terms.

The process by which a Signatory could provide evidence to the PACA Division that its sales contracts were made subject to the terms of the Agreement including, in particular, those terms listed above is outlined below.

* The Signatory should maintain written documentation demonstrating that it had informed its customers, and the customers accepted, that the sales were subject to the terms of the Agreement prior to issuing the invoice. A signed contract to that effect

would be the best evidence of that fact; however, a purchase by the customer after being informed of the relevance of the Agreement is evidence of acceptance.

* The Signatory should send letters to its customers via registered mail, return receipt requested, overnight mail, or e-mail with a confirmation received from the recipient, informing the customers that, as a Signatory to the Agreement, all of the Signatory's sales are subject to the terms of the Agreement and that, by purchasing from them, the Buyer agrees to those terms. The letter should also indicate that the Signatory's sales personnel do not have authority to alter the terms of the Agreement.

* In addition, the Signatory should include a statement on its order confirmation sheets that its contract with the buyer is subject to the terms of the Agreement as detailed in the Signatory's "pre-season" letter and maintain a copy of the order confirmations and fax receipts demonstrating that they were sent to the customer prior to making the sale. If the sale is to a first-time purchaser that did not receive a "pre-season" letter, a letter should be supplied to the buyer prior to making a sale.

PACA does not require any one particular form of written documentation but USDA officials have confirmed that, if Signatories maintain written evidence demonstrating that their customers were informed that their sales were made subject to the terms of the Agreement prior to sale, PACA will recognize those terms as part of the sales contract.

## APPENDIX H – AGREEMENT SUSPENDING THE ANTIDUMPING DUTY INVESTIGATION ON FRESH TOMATOES FROM MEXICO – PROCEDURES FOR REPORTING ALLEGED VIOLATIONS OR CIRCUMVENTION OF THE AGREEMENT

Appendix H enables persons with knowledge of suspected Violations[13] of the Agreement to inform Commerce by e-mailing the below form to Commerce officials. The form and any factual information provided will be placed on the record of the proceeding by Commerce officials. The person submitting the form and factual information to Commerce is, pursuant to 19 CFR 351.303(g), required to include a certification of factual information, and should use the applicable certification formats provided therein. All submissions, if business proprietary treatment for certain information is claimed under Commerce's regulations, must be accompanied by a public version, in accordance with the requirements of 19 CFR 351.304.

**NAME OF PERSON MAKING REPORT:**
**COMPANY AFFILIATION:**
**PHONE NUMBER:**
**E-MAIL ADDRESS:**

**ALLEGED VIOLATION:**
(Please attach any documents to this
report and add blank pages if needed)

[13] *See* sections II.W and VIII.E of the Agreement.

Attachment Q

Barcode:3746450-01 A-201-820 SUNR - Sunset Review - 2018 Sunset Rev of Suspension Agreement

UNITED STATES DEPARTMENT OF COMMERCE
International Trade Administration
Washington, D.C. 20230

A-201-820
2018 Sunset Review
Public Document
ITA/E&C/P&N/OP/BAU: dwc

August 20, 2018

MEMORANDUM TO: Gary Taverman
Deputy Assistant Secretary
for Antidumping and Countervailing Duty Operations,
performing the non-exclusive functions and duties of the
Assistant Secretary for Enforcement and Compliance

THROUGH: P. Lee Smith
Deputy Assistant Secretary
for Policy and Negotiations
Enforcement and Compliance

FROM: Carole Showers
Executive Director
Office of Policy
Enforcement and Compliance

SUBJECT: Preliminary Decision Memorandum for the Sunset Review of the Suspended Investigation on Fresh Tomatoes from Mexico

---

## SUMMARY

We have analyzed the substantive responses of interested parties in the sunset review of the suspended investigation on fresh tomatoes from Mexico.[1] Below is the complete list of the issues in this sunset review:

1. Likelihood of continuation or recurrence of dumping
2. Magnitude of the margins likely to prevail

We recommend that you approve the positions listed in the "Discussion of the Issues" section of this memorandum for these preliminary results of review.

[1] This is the fourth sunset review of the suspended investigation that has been initiated in this proceeding. *See* below section on "History of the Agreement."

Filed By: David Cordell, Filed Date: 8/21/18 11:42 AM, Submission Status: Approved

**History of the Proceeding**

On April 25, 1996, the Department of Commerce (Commerce) published in the *Federal Register* a notice of initiation of the antidumping duty investigation on fresh tomatoes from Mexico.[2] On June 6, 1996, the U.S. International Trade Commission (ITC) issued an affirmative preliminary injury determination.[3]

On November 1, 1996, Commerce issued an affirmative preliminary determination that fresh tomatoes from Mexico were being sold at less-than-fair-value in the United States.[4] That same day, Commerce and Mexican producers and exporters accounting for substantially all of the United States imports of fresh tomatoes from Mexico signed an agreement under section 734(c) of the Tariff Act of 1930, as amended (the Act) to suspend the investigation on the basis that each signatory producer/exporter agreed to revise its prices to eliminate completely the injurious effects of exports of fresh tomatoes to the United States.[5]

The 1996 Agreement was amended on August 14, 1998 and established two reference prices that distinguished a price for tomatoes sold during the summer season from a price for tomatoes sold during the winter season.[6] On October 1, 2001, Commerce published a notice of initiation of the first five-year sunset review of the suspended investigation.[7] On January 29, 2002, Commerce published the preliminary results of its sunset review.[8] In the *2002 Sunset Review Preliminary Results*, Commerce preliminarily determined that termination of the suspended antidumping duty investigation on fresh tomatoes from Mexico would be likely to lead to continuation or recurrence of dumping at the weighted-average margins found in the *Preliminary Determination* of the original investigation.

---

[2] *See Initiation of Antidumping Duty Investigation: Fresh Tomatoes from Mexico*, 61 FR 18377 (April 25, 1996) (the 1996 Agreement).

[3] *See Fresh Tomatoes from Mexico; Import Investigation*, ITC Inv. No. 731–TA–747 (Preliminary), 61 FR 28890 (June 6, 1996).

[4] *See Notice of Preliminary Determination of Sales at Less Than Fair Value and Postponement of Final Determination: Fresh Tomatoes from Mexico*, 61 FR 56608 (November 1, 1996) (*Preliminary Determination*). We calculated the following preliminary dumping margins for six mandatory respondents and one affiliate: 1) San Vincente Camalu (Camalu), 4.16 percent; 2) Ernesto Fernando Echavarria Salazar Grupo Solidario (Echavarria), 11.89 percent; 3) Arturo Lomeli Villalobas S.A. de C.V. (Lomeli), 26.97 percent; 4) Eco Cultivos, S.A. de C.V. (Eco-Cultivos), 188.45 percent; 5) Ranchos Los Pinos S. de R.L. de C.V. (RLP), 10.26 percent; 6) Administradora Horticola Del Tamazula (Tamazula), 28.30 percent; and 7) Agricola Yory, S. de P.R. de R.I. (Yory), 11.95 percent. The “all others” rate was established at 17.56 percent.

[5] *See Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico*, 61 FR 56618 (November 1, 1996) (1996 Agreement).

[6] *See Amendment to the Suspension Agreement on Fresh Tomatoes from Mexico*, 63 FR 43674 (August 14, 1998) (1998 Amendment).

[7] *See Notice of Initiation of Five-Year Review*, 66 FR 49926 (October 1, 2001).

[8] *See Preliminary Results of Five-Year Sunset Review of Suspended Antidumping Duty Investigation: Fresh Tomatoes from Mexico,* 67 FR 4237 (January 29, 2002) (*2002 Sunset Review Preliminary Results*) and accompanying Issues and Decision Memorandum.

Effective on July 30, 2002, Commerce terminated the 1996 Agreement, terminated the sunset review, and resumed the antidumping investigation on account of receiving written notice, on May 31, 2002, of the withdrawal from the suspension agreement of Mexican tomato growers/exporters accounting for a significant percentage of all fresh tomatoes imported into the United States from Mexico.[9] On December 4, 2002, Commerce and Mexican producers and exporters signed a new suspension agreement.[10]

On November 1, 2007, Commerce published a notice of initiation of the second five-year sunset review of the suspended investigation.[11] On December 13, 2007, Commerce published a notification of its preliminary intent to terminate the suspension agreement and second five-year sunset review and resume the underlying investigation on account of receiving written notice, on November 26, 2007, of the withdrawal from the suspension agreement of Mexican tomato growers/exporters accounting for a significant percentage of all fresh tomatoes imported into the United States from Mexico.[12] On January 16, 2008, Commerce published a notice of termination of the 2002 Agreement, termination of the second five-year sunset review, and resumption of the underlying investigation.[13] On January 22, 2008, Commerce and Mexican producers and exporters signed a new suspension agreement.[14]

Upon receiving a request from petitioners and certain other domestic producers on June 22, 2012, for withdrawal of the petition and termination of the suspended investigation and the 2008 Agreement, Commerce determined that a changed circumstances review was warranted and provided notice, on August 21, 2012, that it was initiating such a review.[15] On October 2, 2012, Commerce published a notification of its preliminary results of the changed circumstances review and preliminary intent to terminate the suspended investigation.[16]

On December 3, 2012, Commerce published a notice of initiation of the third five-year sunset review of the suspended investigation.[17] As a result of consultations undertaken with certain Mexican signatories pursuant to Section IV.G of the 2008 Agreement, Commerce and Mexican growers and exporters accounting for substantially all of the imports of fresh tomatoes into the United States from Mexico initialed a new suspension agreement on February 2, 2013. On February 8, 2013, Commerce published a notification of its preliminary intent to terminate the suspension agreement and the third five-year sunset review and resume the underlying

---

[9] *See Fresh Tomatoes from Mexico: Notice of Termination of Suspension Agreement, Termination of Sunset Review, and Resumption of Antidumping Investigation*, 67 FR 50858 (August 6, 2002).
[10] *See Suspension of Antidumping Investigation: Fresh Tomatoes from Mexico*, 67 FR 77044 (December 16, 2002) (2002 Agreement).
[11] *See Initiation of Five-year ("Sunset") Reviews*, 72 FR 61861 (November 1, 2007).
[12] *Fresh Tomatoes from Mexico*, 72 FR 70820 (December 13, 2007).
[13] *See Fresh Tomatoes from Mexico: Notice of Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigation*, 73 FR 2887 (January 16, 2008).
[14] *See Suspension of Antidumping Investigation: Fresh Tomatoes From Mexico*, 73 FR 4831 (January 28, 2008) (2008 Agreement).
[15] *See Fresh Tomatoes from Mexico: Notice of Initiation of Changed Circumstances Review*, 77 FR 50554 (August 21, 2012); *see also Correction: Fresh Tomatoes From Mexico: Notice of Initiation of Changed Circumstances Review and Consideration of Termination of Suspended Investigation*, 77 FR 50556 (August 21, 2012).
[16] *See Fresh Tomatoes From Mexico: Notice of Preliminary Results of Changed Circumstances Review and Intent To Terminate the Suspended Antidumping Investigation*, 77 FR 60103 (October 2, 2012).
[17] *See Initiation of Five-year ("Sunset") Reviews*, 77 FR 71683 (December 3, 2012).

investigation.[18] On February 28, 2013, Mexican growers and exporters accounting for a significant percentage of all fresh tomato imports into the United States from Mexico notified Commerce of their withdrawal from the 2008 Agreement, effective May 29, 2013, or earlier, at Commerce's discretion. Commerce accepted the Mexican tomato growers/exporters' withdrawal from the 2008 Agreement and, effective March 1, 2013, terminated the 2008 Agreement and the third five-year sunset review and resumed the suspended investigation.[19] On March 4, 2013, Commerce and Mexican producers and exporters signed the current suspension agreement.[20]

There have been no completed administrative reviews of the Agreement.[21] The Agreement remains in effect for signatory producers and exporters in Mexico, which currently account for substantially all imports of fresh tomatoes from Mexico.

Duty-Absorption Findings, Changed-Circumstances Reviews, Scope Inquiries

There have been no duty-absorption findings, changed-circumstance reviews, or scope inquiries with respect to the current agreement and no such completed segments of the suspended investigation.

Sunset Reviews

There have been no sunset reviews since the signing of the 2013 Agreement, and no completed sunset reviews of the suspended investigation.

**Background**

On February 1, 2018, Commerce initiated the fourth sunset review of the suspended antidumping duty investigation on fresh tomatoes from Mexico, pursuant to section 751(c) of the Act.[22] Commerce received a notice of intent to participate in this sunset review from the Florida Tomato Exchange (FTE) on February 15, 2018, within the applicable deadline specified in 19 CFR 351.218(d)(1)(i). The FTE claimed interested-party status under section 771(9)(E) of the Act as a trade or business association a majority of whose members manufacture, produce, or wholesale a domestic like product in the United States.

On March 1, 2018, Commerce received a request from NatureSweet Ltd. and its affiliates (collectively, NatureSweet) for a one-week extension to the deadline prescribed in 19 CFR 351.218(d)(3) for submitting its substantive response. On March 5, 2018, Commerce granted NatureSweet's extension request, in accordance with 19 CFR 351.302(b), and extended the deadline for substantives responses from all interested parties to March 12, 2018. On March 12,

---

[18] *See Fresh Tomatoes From Mexico: Intent To Terminate Suspension Agreement and Resume Antidumping Investigation and Intent To Terminate Sunset Review*, 78 FR 9366 (February 8, 2013).
[19] *See Fresh Tomatoes From Mexico: Termination of Suspension Agreement, Termination of Five-Year Sunset Review, and Resumption of Antidumping Investigation*, 78 FR 14771 (March 7, 2013).
[20] *See Fresh Tomatoes From Mexico: Suspension of Antidumping Investigation*, 78 FR 14967 (March 8, 2018) (2013 Agreement).
[21] On May 2, 2018, Commerce initiated an administrative review of the Agreement, which has not yet been completed. *See Initiation of Antidumping and Countervailing Duty Administrative Reviews*, 83 FR 19215 (May 2, 2018) (*Administrative Review Initiation*).
[22] *See Initiation of Five-Year (Sunset) Reviews*, 83 FR 4641 (February 1, 2018).



Filed By: David Cordell, Filed Date: 8/21/18 11:42 AM, Submission Status: Approved

2018, Commerce received complete substantive responses from NatureSweet, the FTE, and Confederación de Asociaciones Agricolas del Estado de Sinaloa, A.C., Consejo Agricola de Baja California, A.C., Asociación Mexicana de Horticultura Protegida, A.C., Asociación de Productores de Hortalizas del Yaqui y Mayo, and Sistema Producto Tomate (collectively, CAADES *et al.* or the Mexican growers). Both NatureSweet and CAADES *et al.* claimed interested-party status under section 771(9)(A) of the Act as a foreign manufacturer, producer, or exporter, or the United States importer, of subject merchandise or a trade or business association a majority of the members of which are producers, exporters, or importers of such merchandise.

On April 13, 2018, Commerce determined in accordance with 19 CFR 351.218(e)(1)(ii) that NatureSweet's and the Mexican growers' substantive responses met the requirements of 19 CFR 351.218(d)(3) and provided adequate responses to the notice of initiation. We also found that the Mexican growers had adequately responded to the notice of initiation under 19 CFR 351.218(e)(l)(i)(A).[23] Further, in accordance with 19 CFR 351.218(e)(1)(i), we found that domestic interested parties submitted an adequate response to the notice of initiation. As a result, pursuant to section 751(c)(5)(A) of the Act and 19 CFR 351.218(e)(2)(i), Commerce determined to conduct a full sunset review of the suspended investigation on fresh tomatoes from Mexico and notified the ITC of its intent to conduct a full sunset review.[24]

**Scope of the Review**

The merchandise subject to the suspension agreement is all fresh or chilled tomatoes (fresh tomatoes) which have Mexico as their origin, except for those tomatoes which are for processing. For purposes of this suspension agreement, processing is defined to include preserving by any commercial process, such as canning, dehydrating, drying, or the addition of chemical substances, or converting the tomato product into juices, sauces, or purees. Fresh tomatoes that are imported for cutting up, not further processing (*e.g.*, tomatoes used in the preparation of fresh salsa or salad bars), are covered by this suspension agreement.

Commercially grown tomatoes, both for the fresh market and for processing, are classified as Lycopersicon esculentum. Important commercial varieties of fresh tomatoes include common round, cherry, grape, plum, greenhouse, and pear tomatoes, all of which are covered by this suspension agreement.

Tomatoes imported from Mexico covered by this sunset review are classified under the following subheading of the Harmonized Tariff Schedules of the United States (HTSUS), according to the season of importation: 0702. Although the HTSUS numbers are provided for convenience and customs purposes, the written description of the scope of this suspension agreement is dispositive.

---

[23] *See* Memorandum to the File from David Cordell to Sally Gannon, entitled "Adequacy Determination in Antidumping Duty Fourth Sunset Review of Fresh Tomatoes from Mexico" (April 13, 2018) (Adequacy Memorandum).

[24] *See* Letter from James C. Doyle, Director, Office V, AD/CVD Operations, to Michael Anderson, Director, Office of Investigations, entitled "Sunset Reviews Initiated on February 1, 2018" (April 13, 2018).

## Discussion of the Issues

*Legal Framework*

In accordance with section 751(c)(1) of the Act, Commerce is conducting this sunset review to determine whether termination of the suspended investigation would be likely to lead to continuation or recurrence of dumping. Sections 752(c)(1)(A) and (B) of the Act provide that, in making this determination, Commerce shall consider both the weighted-average dumping margins determined in the investigation and subsequent reviews, and the volume of imports of the subject merchandise for the period before, and the period after, the issuance of the antidumping duty order or the acceptance of the suspension agreement. When analyzing import volumes for subsequent sunset reviews, Commerce's practice is to compare import volumes during the year preceding initiation of the underlying investigation to import volumes since the issuance of the last continuation notice.[25] In accordance with the guidance provided in the legislative history accompanying the Uruguay Round Agreements Act, specifically the Statement of Administrative Action,[26] the House Report,[27] and the Senate Report,[28] Commerce's determination of likelihood will be made on an order-wide (or suspension agreement-wide) basis for each proceeding, rather than on a company-specific basis.[29] In addition, Commerce normally determines that revocation of an antidumping duty order or termination of a suspended investigation, as appropriate, is likely to lead to continuation or recurrence of dumping when, among other scenarios: (a) dumping continued at any level above *de minimis* after the issuance of the order or suspension agreement; (b) imports of the subject merchandise ceased after issuance of the order or suspension agreement; or (c) dumping was eliminated after the issuance of the order or suspension agreement and import volumes for the subject merchandise declined significantly.[30]

Alternatively, Commerce normally will determine that revocation of an antidumping duty order or termination of a suspended investigation, as appropriate, would not be likely to lead to continuation or recurrence of dumping where dumping margins declined or were eliminated and import volumes remained steady or increased after issuance of the order or suspension agreement.[31] In addition, as a base period of import volume comparison, it is Commerce's practice to use the one-year period immediately preceding the initiation of the investigation, rather than the level of pre-order or pre-suspension agreement import volumes, as the initiation of an investigation may dampen import volumes and, thus, skew the comparison.[32]

---

[25] *See Ferrovanadium From the People's Republic of China and the Republic of South Africa: Final Results of the Expedited Second Sunset Reviews of the Antidumping Duty Orders*, 79 FR 14216 (March 13, 2014) and accompanying Issues and Decision Memorandum at "Legal Framework."
[26] *See* Statement of Administrative Action, H.R. Doc. 103-316, vol. 1 (1994) (*SAA*) at 879, reprinted in 1994 U.S.C.C.A.N. 4040, 4205-06 (1994).
[27] *See* House Report, H. Rep. No. 103-826, pt. 1 (1994) (House Report), reprinted in 1994 U.S.C.C.A.N. 3773 (1994).
[28] *See* Senate Report, S. Rep. No. 103-412 (1994) (Senate Report).
[29] *See SAA* at 879; House Report at 56.
[30] *See SAA* at 889-90; House Report at 63-64; Senate Report at 52; *see also Policies Regarding the Conduct of Five-year ("Sunset") Reviews of Antidumping and Countervailing Duty Orders; Policy Bulletin*, 63 FR 18871, 18872 (April 16, 1998) (*Sunset Policy Bulletin*).
[31] *See SAA* at 889-90; House Report at 63; and Senate Report at 52.
[32] *See, e.g., Stainless Steel Bar from Germany; Final Results of the Sunset Review of the Antidumping Duty Order*,

Commerce also explained that the data pertaining to weighted-average dumping margins and import volumes may not be conclusive in determining the likelihood of future dumping.[33] Thus, in the context of the sunset review of a suspended investigation, Commerce may be more likely to take other factors into consideration, provided good cause is shown. Therefore, in accordance with 752(c)(2) of the Act, Commerce shall also consider such other price, cost, market, or economic factors as it deems relevant when good cause is shown.

Further, section 752(c)(3) of the Act states that Commerce shall provide to the ITC the magnitude of the margin of dumping likely to prevail if the order is revoked or the suspended investigation is terminated. Section 752(c)(3) also instructs that Commerce "shall normally choose a margin that was determined under section 735 or under subsection (a) or (b)(1) of section 751." Generally, Commerce selects the antidumping duty margins from the final determination in the original investigation, as these rates are the only calculated rates that reflect the behavior of exporters without the discipline of an order or a suspension agreement, as appropriate, in place.[34] However, in some instances a more recently calculated rate may be more appropriate.[35]

In February 2012, Commerce announced that it was modifying its practice in sunset reviews such that it would not rely on weighted-average dumping margins that were calculated using the methodology found to be World Trade Organization (WTO)-inconsistent, *i.e.*, zeroing/the denial of offsets.[36] In the *Final Modification for Reviews*, Commerce stated that "only in the most extraordinary circumstances" would it rely on margins other than those calculated and published in prior determinations, pursuant to 19 CFR 351.218(e)(2).[37] To that end, Commerce further stated that, apart from the "most extraordinary circumstances," it would "limit its reliance to margins determined or applied during the five-year sunset period that were not determined in a manner found to be WTO-inconsistent" and that it "may also rely on past dumping margins that were not affected by the WTO-inconsistent methodology, such as dumping margins recalculated pursuant to Section 129 proceedings, dumping margins determined based on the use of total adverse facts available, and dumping margins where no offsets were denied because all comparison results were positive."[38]

Finally, pursuant to section 752(c)(4)(A) of the Act, a dumping margin of zero or *de minimis* shall not by itself require Commerce to determine that revocation of an antidumping duty order or termination of a suspended investigation would not be likely to lead to a continuation or recurrence of sales at less than fair value.
We address the comments received from interested parties below.

---

72 FR 56985 (October 5, 2007), and accompanying Issues and Decision Memorandum at Comment 1.
[33] *See SAA* at 890.
[34] *See SAA* at 890; *see also Persulfates from the People's Republic of China: Notice of Final Results of Expedited Second Sunset Review of Antidumping Duty Order*, 73 FR 11868 (March 5, 2008), and accompanying Issues and Decision Memorandum at Comment 2.
[35] *See SAA* at 890-891.
[36] *See Antidumping Proceedings: Calculation of the Weighted-Average Dumping Margin and Assessment Rate in Certain Antidumping Duty Proceedings; Final Modification*, 77 FR 8101, 8103 (February 14, 2012) (*Final Modification for Reviews*).
[37] *Id.*
[38] *Id.*

## 1. Likelihood of Continuation or Recurrence of Dumping

NatureSweet's Comments[39]

- NatureSweet notes that it and its affiliate, NatureSweet Invernaderos S. de. RL de C.V., is a foreign producer/exporter and an importer of the subject merchandise. NatureSweet became a signatory to the current suspension agreement in 2013 and has participated by submitting the required Quarterly Sales and Claim Reports.
- NatureSweet states that termination of the suspended investigation would not likely have any significant effect on the U.S. tomato industry and would not lead to the continuation or recurrence of dumping "within a reasonably foreseeable time."[40]
- NatureSweet notes that it became subject to the suspension agreement "only after the scope was redefined to include products it was exporting to the U.S. from Mexico."[41]

The Mexican Growers' Comments[42]

- The Mexican grower associations that are the signatories to the 2013 Agreement represent 721 individual growers in Mexico.
- The Mexican growers state that "{t}he termination of the suspended investigation would likely have no effect on the Florida Tomato Exchange and the Florida Tomato Growers Exchange…the only domestic producers that entered an appearance in this proceeding."[43]
- The Mexican growers claim that "{w}hether FTE was suffering material injury from dumped imports in 1996 is still an open question"[44] as there was no final determination by Commerce or the ITC. The Mexican growers also claim that the ITC found in a concurrent Section 201 investigation that the fresh tomato domestic industry was not seriously injured or threatened with injury.
- The Mexican growers claim that the Florida tomato industry is a niche industry and that there would be no impact on the Florida industry if the 2013 Agreement and underlying investigation were to be terminated. They further claim that prices are expected to remain stable and volumes decrease if the suspended investigation were to be terminated.
- The Mexican growers claim that the FTE has not evolved significantly since 1996 and that it produces the same type of tomatoes using the same production methods and, based upon a study, claim that FTE's basic growing conditions have not changed.
- The Mexican growers claim that the technology to produce fresh tomatoes has changed and that this has resulted in a variety of tomato products that cannot be grown in Florida's open-field environment.

---

[39] *See* Letter from NatureSweet, entitled "Fourth Sunset Review of the Suspension Agreement on Fresh Tomatoes from Mexico: NatureSweet's Substantive Response" (March 12, 2018) (NatureSweet's Substantive Response).
[40] *Id*. at 2.
[41] *Id*. at 3.
[42] *See* Letter from the Mexican growers, entitled "Sunset Review of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico" (March 12, 2018) (Mexican Growers' Substantive Response).
[43] *Id*. at 2.
[44] *Id*.

- The Mexican growers note that technological improvements have been made outside Florida and that Florida now represents less than one third of U.S. open field fresh tomato production.
- The Mexican growers argue that the Florida growers "complement their niche food service markets by sourcing and expanding their product offering with Mexican tomato varieties demanded by retail chains and high-end foodservice outlets, such as hotel and white tablecloth restaurants."[45]
- The Mexican growers cite to increasing integration with Canada and increased market segmentation with a place for FTE's niche market product, the gassed green tomato, although the Mexican growers do not foresee much growth for this segment. The Mexican growers claim their tomatoes do not compete with the FTE's product.
- The Mexican growers assert if the suspended investigation were to be terminated, the volume of imports from Mexico would decrease. They cite to increased Mexican tomato consumption within the domestic market and that, absent the suspension agreement, there would be a contraction in the Mexican tomato industry.
- The Mexican growers claim that prices would remain stable because consumption continues to rise in both Mexico and the United States.
- Finally, the Mexican growers state that as "{t}he Department made a preliminary finding over twenty years ago, many of the entities originally investigated no longer exist and the Department's methodology has changed considerably since that time."[46] Accordingly, the Mexican growers ascertain that "no dumping margin is likely to prevail if the Secretary terminates the suspended investigation."[47]

<u>FTE's Comments</u>[48]

- The FTE states that it is a U.S. association of domestic producers of fresh market tomatoes.
- The FTE cites to Commerce's policy that "in the context of a sunset review of a suspended investigation," there may be other criteria for Commerce to consider on whether there is a likelihood of dumping in the event of a terminated investigation.
- The FTE claims that the 2013 Agreement, based on the statute, "provides for the elimination of only 85 percent of dumping."[49]
- Citing to import statistics, the FTE claims that "import volumes have risen significantly over the past two decades, which equates to a significant increase in dumped sales."[50]
- The FTE believes that "{t}he fact that dumping has not ceased over the history of the proceeding while import volumes increased is a sufficient basis for the Department to

---

[45] *Id.* at 8.
[46] *Id.* at 11.
[47] *Id.*
[48] *See* Letter from the FTE, entitled "Five-Year ("Sunset") Review of Suspension Agreement of Antidumping Duty Investigation on Fresh Tomatoes from Mexico: Substantive Response of FTE to the Notice of Initiation" (March 12, 2018) (FTE's Substantive Response).
[49] *Id.* at 6.
[50] *Id.*

conclude that dumping is likely to continue or recur if the suspended investigation is terminated."[51]

The Mexican Growers' Rebuttal[52]

- The Mexican growers note that the elimination of 85 percent of the dumping "merely provides guidance on how to meet the statutory requirement" and that "{i}t does not establish that any dumping has occurred."[53]
- Noting that neither the first sunset review nor the underlying investigation have been completed, the Mexican growers claim that "{n}o party, including FTE, has placed any evidence or supported allegation on the record indicating any dumping has taken place since the {2013} Agreement went into effect."[54]
- The Mexican growers claim that United States Department of Agriculture (USDA) data show prices for Mexican tomatoes are higher than the reference prices and that no dumping has occurred.
- The Mexican growers believe the FTE has not provided any information on evidence or information on any good cause arguments for Commerce to consider in support of the FTE's claim that termination of the suspended investigation would lead to dumping.
- The Mexican growers claim that the FTE's belief that imports have risen would normally lead Commerce to find "declining or decreased dumping margins accompanied by steady or increasing imports to be an indication that foreign companies do not have to dump to maintain market share in the United States."[55]
- The Mexican growers also claim that the FTE does not sufficiently represent the domestic industry and that the largest FTE growers are either related to Mexican producers and exporters or import subject merchandise.
- The Mexican growers argue that "{b}ecause FTE's Substantive Response is not complete and adequate, and no other domestic interested party has responded to the notice of initiation, in accordance with its regulations, the Department should notify the ITC within 40 days and issue a final determination terminating the suspended investigation within 90 days."[56]

FTE's Rebuttal[57]

- The FTE claims that the Mexican growers' substantive response failed to include certain items and that Commerce should find that it is incomplete and deficient.
- Citing to the first five-year sunset review, the FTE notes that the "Department preliminarily determined that the termination of the suspended investigation would be

[51] *Id.* at 7.
[52] *See* Letter from Mexican growers entitled "Sunset Review of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico" (April 2, 2018) (Mexican Growers' Rebuttal Comments).
[53] *Id.* at 2.
[54] *Id.* at 3.
[55] *Id.* at 4.
[56] *Id.* at 6.
[57] *See* Letter from the FTE, entitled "Five-Year ("Sunset") Review of Suspension Agreement of Antidumping Duty Investigation on Fresh Tomatoes from Mexico: Rebuttal to Substantive Response of NatureSweet Ltd. and the Mexican growers to the Notice of Initiation," (April 2, 2018) (FTE's Rebuttal Comments).

likely to lead to dumping at the same percentage weighted-average margins as the preliminary antidumping investigation results."[58]

- The FTE further claims that the 2013 Agreement, based upon the statute, only calls for the elimination of 85 percent of dumping.
- The FTE claims that the Mexican growers are incorrect in their assumption that the domestic industry has not been injured and that the standard in a Section 201 investigation is not the same standard for determining injury in an antidumping proceeding.
- The FTE cites to a study cited by the Mexican growers which states, "{t}he fact that Florida is the number one producer of fresh market pepper and tomato in the United States is quite remarkable given the unique challenges to growing vegetables in Florida and is a testimony to the resourcefulness and skill of the growers engaged in producing these crops."[59]
- The FTE claims the Mexican growers' arguments are speculative. They ask Commerce to reject the claim that imports of tomatoes will decline absent the suspension agreement and note that domestic consumption in Mexico "is residual after exporting."[60]
- Citing to import statistics, the FTE argues that "{g}iven the trends over the last year it is more likely that should the suspension agreement be terminated that prices would fall below the references prices established under the agreement."[61]
- The FTE claims that the Mexican growers have mistakenly used U.S import statistics as the appropriate export volume and value and argues that Commerce should question whether these 721 growers represent the total universe of potential exporters to the United States or whether they exported.

**Commerce's Position**

As explained in the Legal Framework section above, when determining whether termination of a suspended investigation would be likely to lead to continuation or recurrence of dumping, sections 752(c)(1)(A) and (B) of the Act instruct Commerce to consider: (1) the weighted-average dumping margins determined in the investigation and subsequent reviews; and (2) the volume of imports of the subject merchandise for the period before and after the issuance of the antidumping duty (AD) order or signing of the suspension agreement. Furthermore, Commerce's determination of likelihood of continuation or recurrence of dumping will be made on an order-wide (or suspension agreement-wide) basis for each proceeding.[62] In addition, Commerce will normally determine that the revocation of an AD order (or termination of a suspended investigation) is likely to lead to continuation or recurrence of dumping where: (a) dumping continued at any level above *de minimis* after the issuance of the order or since the signing of the suspension agreement; (b) imports of the subject merchandise ceased after the issuance of the order or institution of a suspension agreement; or (c) dumping was eliminated

[58] *Id*. at 2.
[59] *Id.* at 5, citing Mexican Growers' Substantive Response at Exhibit 2.
[60] *Id.* at 6, citing Mexican Growers' Substantive Response at Appendix 13.
[61] *Id*. at 7.
[62] *See* SAA at 879 and House Report at 56.

after the issuance of an order or implementation of a suspension agreement and import volumes for the subject merchandise declined significantly.[63]

Pursuant to section 752(c)(1)(A) of the Act, Commerce considered the weighted-average dumping margins determined in the less-than-fair-value (LTFV) investigation. However, because the investigation on fresh tomatoes from Mexico has not been completed, only the margins from the *Preliminary Determination* are available. Additionally, as discussed above and in the *Final Modification for Reviews*, Commerce has modified its practice in sunset reviews, such that it does not rely on weighted-average dumping margins that are calculated using the "zeroing" methodology found to be WTO-inconsistent. The only previously-initiated sunset review in which Commerce issued preliminary results – the second five-year sunset review – occurred prior to the effective date of the *Final Modification for Reviews*, and therefore, did not address the issue of zeroing. Accordingly, for this proceeding, Commerce reviewed its official records to establish whether the weighted-average dumping margins determined in the LTFV investigation were calculated using zeroing.

In its *Preliminary Determination*, Commerce calculated a number of different rates, the highest of which was for Eco Cultivos, S.A. de C.V. (Eco), with a weighted-average margin of 188.45 percent. Commerce was able to discern that the weighted-average dumping margin calculated for Eco in the *Preliminary Determination* was calculated using the zeroing methodology found to be WTO-inconsistent.[64] Therefore, we are not relying on this weighted-average dumping margin. However, using the data from the investigation, Commerce was able to recalculate this rate of 188.45 percent without applying zeroing, resulting in a revised rate of 188.14 percent.[65]

Additionally, Commerce agrees with the FTE's conclusion that the 2013 Agreement, by its nature and consistent with the statute, only requires the elimination of 85 percent of dumping.[66] Therefore, in the absence of any administrative reviews, this is the only information available to Commerce as to the level of dumping since the 2013 Agreement was signed. On this basis we find it reasonable to conclude that only 85 percent of the dumping has been eliminated and thus that dumping continued at any level above *de minimis* since the signing of the 2013 Agreement.

Pursuant to section 752(c)(1)(B) of the Act, Commerce also considered the import volumes of subject merchandise both prior to and following implementation of the 2013 Agreement. As discussed above, it is Commerce's practice to compare the volume of imports for the one-year period preceding the initiation of the LTFV investigation to the volume of imports during the

---

[63] *See* SAA at 889-890, House Report at 63-64, and Senate Report at 52. *See also Certain Frozen Fish Fillets from the Socialist Republic of Vietnam: Notice of Final Results of Expedited Sunset Review of Antidumping Duty Order*, 74 FR 5819 (February 2, *2009*), and accompanying Issues & Decision Memorandum at 3, *Crawfish Tail Meat – PRC, and Folding Gift Boxes from the People's Republic of China: Final Results of the Expedited Sunset Review of the Antidumping Duty Order*, 72 FR 16765 (April 5, 2007), and accompanying Issues & Decision Memorandum at 5.

[64] Specifically, copies of the computer output for Eco demonstrate that the calculations of the 188.45 percent rate contained some sales with negative margins. *See* Memorandum to Sally C. Gannon from David Cordell, entitled "Preliminary Results for the Sunset Review of the 2013 Suspension Agreement on Fresh Tomatoes from Mexico: Margin Likely to Prevail" August 20, 2018) (Margin Memorandum) at Attachment 3.

[65] *Id.* at Attachment 1.

[66] *See* FTE's Substantive Response at 6; *see also* Section III of the 2013 Agreement.

period of this sunset review.[67] Commerce recognizes that in the context of a full sunset review of a suspended investigation, the data relevant to the criteria as stated above may not be conclusive with respect to likelihood of future dumping. Further, in the context of a sunset review of a suspended investigation, the elimination of dumping coupled with steady or increasing import volumes may not be conclusive with respect to *no* likelihood.[68] For these reasons, Commerce may consider good-cause arguments.[69] If Commerce determines good cause is shown, Commerce also will consider other price, cost, market, or economic factors in determining the likelihood of continuation or recurrence of dumping.[70] In this case, Commerce did not need to request additional information from interested parties on, or consider, good-cause arguments as the record evidence on margins and import levels was sufficient for our analysis.

With respect to import levels, we considered the volume of imports for the period before the investigation, and the periods before and after the signing of the 2013 Agreement. According to Census import data,[71] U.S. imports of the subject merchandise from Mexico have remained at consistently high levels in the last five years since the signing of the 2013 Agreement and at levels significantly higher than the import volume in the calendar year immediately preceding the initiation of the LTFV investigation.[72] In 1995, the last full year preceding the initiation of the investigation, the U.S. imported 593,063 metric tons of tomatoes from Mexico. In comparison, during this sunset review period, the U.S. imported 1,381,306 metric tons from Mexico in 2013 and 1,612,338 metric tons in 2017.[73] From 1995 to 2017, U.S. imports of tomatoes from Mexico increased 172 percent by volume, while imports increased 17 percent by volume between 2013 and 2017.

As a result, we have examined these high import levels in concert with our examination of the revised highest weighted-average margin from the investigation and our conclusion that dumping continued at any level above *de minimis* since the signing of the 2013 Agreement (both discussed above). In light of the above, we determine that there is a reasonable basis for Commerce to conclude that dumping is likely to continue or recur if the suspended investigation is terminated.

## 2. Magnitude of Margin Likely to Prevail

<u>FTE's Comments</u>

- Citing to the first sunset review, the FTE claims that in the "first five-year sunset review—and the only review of this investigation to proceed to preliminary results—the Department preliminarily determined that the termination of the suspended investigation would be likely to lead to dumping at the same percentage weighted-average margins as the preliminary antidumping investigation results."[74]

---

[67] *See Sunset Policy Bulletin* 63 FR at 18872.
[68] *Id.* FR at 18872, 18873.
[69] *Id.*
[70] *Id.*at 18874.
[71] *See* Attachment.
[72] *Id.*; *see also* Mexico Growers' Substantive Response at Appendix 15.
[73] *See* Attachment.
[74] *See* FTE's Substantive Response at 5-6.

- The FTE believes these are the margins that should be reported to the ITC.

Mexican Growers' Comments

- The Mexican growers claim the industry has fundamentally changed since 1996, for all but the FTE.
- The Mexican growers argue that no final determination of dumping was ever made in this proceeding, and, since the preliminary determination in the original investigation occurred over twenty years ago, many of the entities originally investigated no longer exist and Commerce's methodology has changed considerably since that time.
- The Mexican growers believe that no dumping margin is likely to prevail if the Secretary terminates the suspended investigation.

NatureSweet's Comments

- NatureSweet was not a party or subject to the original suspension agreement on tomatoes from Mexico, because the product it was exporting to the United States from Mexico at the time was not within the scope of the investigation.
- NatureSweet became subject to the suspension agreements only after the scope was redefined to include products it was exporting to the United States from Mexico.
- Commerce has never calculated a dumping margin specifically applicable to NatureSweet.
- NatureSweet states that tomato products that it exports to the United States are high-end specialty products that command premium prices well above the floor prices set by the 2013 Agreement.
- NatureSweet believes that the dumping margin likely to prevail with respect to its exports to the United States from Mexico in the event of termination of the 2013 Agreement is zero.

**Commerce's Position**

As discussed in the Legal Framework section above, section 752(c)(3) of the Act provides that Commerce shall provide to the ITC the magnitude of the margin of dumping that is likely to prevail if the order is revoked, or a suspended investigation is terminated. Normally, Commerce will provide to the ITC the company-specific, weighted-average antidumping duty margin from the investigation for each company.[75] Commerce's preference for selecting a rate from the investigation is based on the fact that it is the only calculated rate that reflects the behavior of exporters without the discipline of an order or suspension agreement in place.[76] As noted above, up until this year, no interested party had requested that Commerce conduct an administrative review; thus, no additional evidence from an administrative review, even if relevant to this question, exists on the record of this proceeding.

[75] *See SAA* at 890; *Eveready Battery Co., Inc. v. United States*, 77 F. Supp. 2d 1327, 1333 n.9 (CIT 1999).
[76] *See SAA* at 890; *Eveready Battery*, 77 F. Supp. 2d at 1333 n.9.

For this fourth sunset review, Commerce has considered the antidumping duty margins established in the *Preliminary Determination* because the investigation has not been completed, and no new margins have been calculated in subsequent administrative reviews. Indeed, until this year, Commerce has not been requested by an interested party to conduct an administrative review of the 2013 Agreement, or any prior agreement suspending this investigation.[77] Given that the weighted-average dumping margins found in the *Preliminary Determination* of the original investigation were based on data submitted by Mexican producers and exporters, we find that they reflect and are, thus, probative of the behavior of Mexican producers and exporters of the subject merchandise if the suspended investigation were terminated.

However, as indicated in the Legal Framework section, Commerce's current practice is to not rely on weighted-average dumping margins calculated using the zeroing methodology, consistent with the *Final Modification for Reviews*. Instead, we may rely on other rates that may be available, or we may recalculate weighted-average dumping margins using our current offsetting methodology in extraordinary circumstances.[78] As a result, we have analyzed the respondent with the highest calculated rate from the *Preliminary Determination* and have adjusted this rate to eliminate the WTO-inconsistent zeroing methodology, as detailed above.[79] Commerce notes that, since the last time Commerce issued a notice of preliminary results of a sunset review in this proceeding, the policy has changed as outlined above. Accordingly, we find it appropriate to provide the ITC with the highest rate from the *Preliminary Determination* in the investigation, as adjusted, because this rate is probative of the behavior of exporters without the discipline of the 2013 Agreement in place. Thus, we preliminarily determine that termination of the suspended investigation on fresh tomatoes from Mexico would be likely lead to continuation or recurrence of dumping at the magnitude of weighted-average margins up to 188.14 percent.

[77] *See Administrative Review Initiation*.
[78] *See Final Modification for Reviews*, 77 FR at 8103.
[79] *See* Margin Memorandum at Attachment 1.

## Recommendation

Based on our analysis of the substantive responses received and the record evidence, we recommend adopting the above positions. If these recommendations are accepted, we will publish the preliminary results of review in the *Federal Register*, and notify the ITC of our preliminary findings.

☒ ☐

Agree Disagree

8/20/2018

X 

Signed by: GARY TAVERMAN

# ATTACHMENT

**U.S. Imports for Consumption of Tomatoes (HTSUS: 0702) from Mexico**
**Volume in Metric Tons**

| 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|
| 593,063 | 685,678 | 660,609 | 734,053 | 615,064 | 589,954 | 679,219 | 723,425 |

| 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|
| 785,170 | 778,713 | 801,362 | 844,359 | 949,695 | 987,685 | 1,046,868 | 1,380,111 |

| 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|
| 1,327,309 | 1,379,519 | 1,381,306 | 1,397,284 | 1,427,924 | 1,619,730 | 1,612,338 |

Source: U.S. Department of Commerce, accessed through IHS Global Trade Atlas